# United States Bankruptcy Court

District Of <u>Delaware</u>

In re <u>MetaMorphix, Inc.</u> ,
      Debtor

Case No. <u>10-10273 (MFW)</u>

Chapter <u>11</u>

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $ 0 | | |
| B - Personal Property | Y | 24 | $ 314,179 | | |
| C - Property Claimed as Exempt | N | 0 | | | |
| D - Creditors Holding Secured Claims | Y | 15 | | $ 59,728,116 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Y | 1 | | $ 58,625 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 4 | | $ 19,724,109 | |
| G - Executory Contracts and Unexpired Leases | Y | 1 | | | |
| H - Codebtors | Y | 1 | | | |
| I - Current Income of Individual Debtor(s) | N | 0 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | N | 0 | | | $ |
| TOTAL | | 47 | $ 314,179 | $ 79,510,850 | |

In re ___MetaMorphix, Inc._____,     Case No. ___10-10273 (MFW)___
               **Debtor**                                                                **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None. | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

In re ___MetaMorphix, Inc._____ ,  Case No. ___10-10273 (MFW)_____
                    **Debtor**                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America account, xxx-xxx-7092 | | $28,580 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Columbia Acquisitions (Savage)  ($99,150) Perkins Community Management ($10,999) | | $ 110,149 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Computers, printers, servers, desktops, copier, fax machine, phone system at Calverton location | | $6,400 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

In re <u>MetaMorphix, Inc.</u>,          Case No. <u>10-10273 (MFW)</u>
**Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% ownership interest in MMI Genomics, Inc., MetaMorphix International, Inc. and MetaMorphix Holding, Inc. (MetaMorphix Holding, Inc. has a 100% ownership interest in MetaMorphix Canada, Inc.) | | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Various patent and intellectual property infringement suits | | Unknown |

In re ___MetaMorphix, Inc._____,  Case No. ___10-10273 (MFW)___
          **Debtor**                                              **(If known)**

# SCHEDULE B -PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B-22 | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibit B-23 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desks, chairs, filing cabinets, etc. at Calverton location | | $4,050 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Lab equipment at Virginia Manor location | | $3,000 |
| 30. Inventory. | | 1000 mg Propeptide ($135,000) 200 mg Soluble ActRIIB ($27,000) | | $162,000 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                    0 ____ continuation sheets attached   Total ▶   $ **314,179**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# EXHIBIT B-22

# GDF Cases
As of October 26, 2010

| Factor / Short Title | Status | Appln No | Appln Date | Quantities | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-4, GDF-4 and polynucleotides encoding the same | Granted | 08/525,586 | Oct-24-1995 | 5,817,773 | Oct-25-1998 | Oct-25-2015 |
| GDF-4, Antibodies specific for GDF-4 and methods of using same | Granted | 09/177,860 | Oct-23-1998 | 6,096,506 | Aug-01-2000 | Mar-19-2013 |
| GDF-4, GDF-4 transgenic mice | Granted | 08/792,071 | Feb-05-1997 | 5,990,618 | Nov-23-1999 | Mar-19-2013 |
| GDF-4, GDF-4 and polypeptides from aquatic species and homologous aquatic species | Granted | 09/378,238 | Aug-19-1999 | 6,465,239 | Oct-15-2002 | Mar-19-2013 |
| GDF-4 | Granted | 09/421,501 | Nov-30-1999 | 6,468,535 | Oct-22-2002 | Nov-30-2019 |
| GDF-4, Prostimulatin peptides and methods of using same | Granted | 09/678,312 | Jul-25-2000 | 7,566,768 | Jul-28-2009 | Jul-25-2020 |
| GDF-4, GDF-4 family nucleic acid sequences | Granted | 09/629,918 | Aug-01-2000 | 6,500,664 | Dec-31-2002 | Aug-01-2020 |
| GDF-4, Methods of activating GDF-4 | Granted | 09/686,744 | Oct-10-2000 | 6,607,884 | Aug-12-2003 | Oct-10-2020 |
| GDF-4, Polynucleotides encoding prostimulatin polypeptide | Granted | 09/708,655 | Nov-07-2000 | 7,393,682 | Jul-01-2008 | Nov-07-2020 |
| GDF-4 | Granted | 10/278,803 | Oct-22-2002 | 6,818,208 | Feb-23-2005 | Nov-30-2019 |
| GDF-4 | Granted | 10/315,481 | Dec-11-2002 | 7,179,884 | Feb-20-2007 | Dec-11-2022 |
| GDF-4, Polynucleotides encoding GDF-4 | Granted | 10/997,809 | Nov-25-2004 | 7,399,848 | Jul-15-2008 | Oct-25-2022 |
| GDF-4, GDF-4 and polypeptides from aquatic species and homologous aquatic species | Granted | 10/991,143 20050210962 | Nov-16-2004 | 7,332,575 | Feb-19-2008 | Aug-13-2020 |
| GDF-4 | Granted | 11/700,267 20070185131 | Jan-25-2007 | 7,534,452 | May-19-2009 | |
| GDF-4, GDF-4 and polypeptides from aquatic species and homologous aquatic species | Pending Published | 12/023,959 20080178110 | Feb-02-2008 | | | |
| GDF-4 | Pending Published | 12/105,187 20080213426 | Apr-15-2008 | | | |
| GDF-4, Polynucleotides encoding GDF-4 | Granted | 12/171,759 | Jul-15-2008 | 7,732,571 | Jun-08-2010 | |
| GDF-4, Polynucleotides encoding prostimulatin polypeptide | Pending | 13/166,653 | Jul-01-2008 | | | |
| GDF-4, Polynucleotides encoding prostimulatin polypeptide | Pending | 12/583,089 | | | | |
| GDF-4 | Pending Published | P03103704 | Jul-26-2001 | | | |
| GDF-4, Prostimulatin Peptides and Methods of Using Same | Granted | 3981280799 | Jul-26-2001 | 2001280799 | Sep-01-2006 | Jul-26-2021 |
| GDF-4 | Pending | 200620910266 | Jul-26-2001 | | | |
| GDF-4 | Granted | 9493.1274.1 | Mar-18-1994 | 690871 | Jun-16-2003 | Mar-18-2014 |
| GDF-4 | Pending Published | P00112765.5 | Jul-26-2001 | | | |
| GDF-4 | Pending Published | 2,157,577 | Mar-18-1994 | | | Mar-18-2014 |
| GDF-4 | Pending | 2,418,260 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-4 | Granted | 2,313,703 | Feb-05-1999 | 2,313,703 | Sep-25-2005 | Feb-05-2019 |
| GDF-4 | Pending | 2,382,048 | Aug-15-2000 | | | Aug-15-2020 |
| GDF-4 | Granted | 9493.1274.1 | Mar-18-1994 | 690871 | Jun-16-2003 | Mar-18-2014 |
| GDF-4 | Pending Published | 1816097.3 | Jul-26-2001 | 690871 | | Jul-26-2021 |
| GDF-4 | Pending Published | 2.00792=11 | Jul-26-2001 | | | |
| GDF-4 | Granted | 9493.1274.1 | Mar-18-1994 | 690873 | Jun-12-2003 | Mar-18-2014 |
| GDF-4 | Granted | 9493.1274.1 | Mar-18-1994 | 690875 | Jun-12-2003 | Mar-18-2014 |
| GDF-4 | Granted | 9493.1274.1 | Mar-18-1994 | 690875 | Jun-12-2003 | Mar-18-2014 |
| GDF-4 | Pending Published | 15971517.6 | Jul-26-2001 | | | Jul-26-2021 |

# GDF Cases

As of October 26, 2010

| Factor; Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expires |
|---|---|---|---|---|---|---|
| GDF-8 | Pending | 3004413.3 | Mar-18-1994 | | | Mar-18-2014 |
| GDF-8 | Published | | | | | |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-18-2014 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-18-2014 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-18-2014 |
| GDF-8 | Pending | 3195419.5 | Oct-25-2005 | | | Oct-25-2025 |
| GDF-8 | Published | | | | | |
| GDF-8 | Pending | 4100751 | Mar-18-1994 | | | Mar-18-2014 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-24-2014 |
| GDF-8 | Pending | 155970 | Jul-26-2000 | | | Jul-26-2021 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-18-2014 |
| GDF-2 | Pending | 2002-511156 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8 | Pending | 2002-115962 | Aug-17-2000 | | | Aug-17-2020 |
| GDF-8 | Published | | | | | |
| GDF-8 | Published | | | | | |
| GDF-8 | Granted | 03/000786 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699873 | Jun-11-2003 | Mar-18-2014 |
| GDF-8 | Granted | 524592 | Jul-26-2001 | 524592 | Jun-09-2006 | Jul-26-2021 |
| GDF-8 | Granted | 542596 | Jul-26-2001 | 542596 | Jun-13-2008 | Jul-26-2021 |
| GDF-8 | Pending | P-348780 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8 | Granted | 94912274.1 | Mar-18-1994 | 699871 | Jun-11-2003 | Mar-18-2014 |
| GDF-8, Promotion of Peptides and Methods of Using Same | Granted | 2003/0443 | Jul-26-2001 | 2010/0443 | Apr-28-2004 | Jul-26-2021 |
| | | | | | | |
| Claims X,Y | | 2153631 | | | | |
| | | | | | | |
| GDF-8, Method For Detection Of Mutations In Myostatin Variant | Granted | 08/967,080 | Nov-10-1997 | 6,673,534 | Jan-06-2004 | Nov-10-2017 |
| GDF-8, Method For Detection Of Mutations In Myostatin Variant | Granted | 10/912,093 | Sep-13-2001 | 7,361,328 | Jun-06-2008 | Sep-13-2021 |
| GDF-8, Method For Detection Of Mutations In Myostatin Variant | Pending | 12/376,771 | May-10-2008 | | | |
| GDF-8 Method to classify GDF binding peptides | Granted | 09/483,686 | May-25-2000 | 6,696,260 | Feb-24-2004 | May-05-2020 |
| GDF-8, GDF-8-specific, synthetic and antagonistic | Granted | 09/626,956 | Jul-27-2000 | 6,656,475 | Dec-02-2003 | Aug-03-2017 |
| GDF-8, Transgenic animals expressing activin type II Receptor | Granted | 09/942,270 | Apr-24-2001 | 6,891,082 | May-08-2007 | Apr-24-2020 |
| GDF-8, Transgenic animals expressing activin type II Receptor | Pending Published | 11/053,267 | Feb-07-2005 | | | Feb-07-2025 |
| GDF-8, Transgenic animals expressing activin type II Receptor | Pending | 20060237078 | Jul-26-2001 | | | |
| GDF-8, Truncated Activin Type II Receptor and method of use | Filed | 12/360,035 | Jan-26-2009 | | | Jul-26-2018 |
| GDF-8, GDF Receptors | Filed | 12/541,512 | Aug-23-2010 | | | |
| GDF-8, GDF Receptors | Pending | 12/801,734 | Jul-17-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Published | PF0310595 | Jul-26-2001 | | | |
| GDF-8, GDF Receptors | Granted | 2001/82999 | Jul-26-2001 | 2001/82999 | Apr-25-2007 | Jul-26-2021 |
| GDF-8, GDF Receptors | Granted | 2007/200633 | Jul-26-2001 | 2007/200633 | Feb-14-2007 | Jul-26-2021 |
| GDF-8, GDF Receptors | Granted | 2002/05764 | Apr-24-2002 | 2002/05764 | May-25-2007 | Apr-24-2022 |
| GDF-8, GDF Receptors | Granted | 2007261098 | Apr-24-2002 | | | Jul-26-2022 |
| GDF-8, GDF Receptors | Pending Published | PF0112784.8 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending Published | PF2009196.7 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2,417,568 | Jul-26-2001 | | | Jul-26-2021 |

# GDF Cases
As of October 26 2010

| Patent Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8, GDF Receptors | Published | 2,148,855 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Allowed | 1816901 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | 2.09812/411 | Aug-07-2008 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2812691/6 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Allowed | 1961756.2 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | | filing | | | |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 2764141 | Apr-26-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Published | | filing | | | |
| GDF-8, GDF Receptors | Pending | 3308843 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 4169145.5 | Aug-24-2004 | | | Aug-24-2024 |
| GDF-8, GDF Receptors | Pending | 19405142 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 196818 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | 151079 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | 158426 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2002/315943 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 2002-542982 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 2006-110-324 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2007-701583 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2008-701375 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 2009-7001557 | Jan-18-2009 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | 0.5010787 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Published | | | | | |
| GDF-8, GDF Receptors | Pending | 200-1009794 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Pending | 20034601 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Granted | 523617 | Jul-26-2001 | 523617 | Sep-06-2005 | Jul-26-2021 |
| GDF Receptors, Agonists and Antagonists Thereof, and Methods of Using Same | Granted | 531054 | Jul-26-2001 | 531054 | Apr-06-2006 | Jul-26-2021 |
| GDF-8, GDF Receptors | Granted | 528361 | Apr-24-2002 | 528361 | Jan-11-2007 | Apr-24-2022 |
| GDF-8, GDF Receptors | Published | Pv-537592 | Jul-26-2001 | | | Jul-26-2021 |
| GDF-8, GDF Receptors | Pending | Pv-537201 | Apr-24-2002 | | | Apr-24-2022 |
| GDF-8, GDF Receptors | Granted | 200-5012469 | Apr-24-2002 | 199400 | Apr-24-2006 | Apr-24-2022 |
| GDF-8, GDF Receptors | Granted | 2005/0480 | Jul-26-2005 | 2005/0480 | Mar-13-2004 | Jul-26-2021 |
| GDF-8, GDF Receptors | Granted | 20039021 | Apr-24-2002 | 2003/09121 | Dec-29-2004 | Apr-24-2022 |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Granted | 10/465,174 | Sep-16-2003 | 7,572,599 | Aug-11-2009 | Jul-26-2021 |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | 2005041225 | Aug-05-2006 | | | |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Published | 11/488,498 | | | | |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | 2006027520 | Sep-16-2007 | | | Sep-16-2023 |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | 2003397264 | Sep-16-2003 | | | |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | 20102051977 | Sep-16-2003 | | | |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | PR0342904 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Published | | Sep-16-2003 | | | |
| GDF-8, Metalloprotease Activation of Myostatin, and Methods of Abolishing Myostatin Activity | Pending | | Sep-16-2005 | | | |

**CDF Cases**
As of October 26, 2010

| Patent, Short Title | Status | Appln No. | Appln Date | Grant No. | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | 3817962.6 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Published | 1549716.1 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | 166611 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | 446/DELNP/2009 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | 446/DELNP/2005 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | 2004672010 | Sep-16-2003 | | | Sep-16-2023 |
| GDF-8, Modulation or Activation of Myostatin, and Methods of Modulating Myostatin Activity | Pending | PA/A/2005/002968 | Sep-16-2003 | | | Sep-16-2023 |
| | | | | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 2514690 | Jan-25-2000 | 771694 | Aug-20-2004 | Jan-25-2020 |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Abandoned | P0008188.4 | Jan-26-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Pending | 250922 | Jan-25-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 803178.2 | Jan-26-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 00.90.33875 | Jan-25-2000 | 1147411 | Apr-05-2006 | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 00.90.33875 | Jan-25-2000 | 1147415 | Apr-05-2006 | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 00.90.33875 | Jan-26-2000 | 1147411 | Apr-05-2006 | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 00.90.33875 | Jan-25-2000 | 1147411 | Apr-05-2006 | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 2310380.7 | Jan-25-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 00.90.33875 | Jan-25-2000 | 1147411 | Apr-05-2008 | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Pending | 359315130 | Jan-26-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Pending | PA/A/2001/007566 | Jan-26-2000 | | | |
| GDF-8, Growth differentiation factor inhibitors and uses therefor | Granted | 515442 | Jan-25-2000 | 515442 | Feb-25-2004 | |
| | | | | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Granted | 09734860 | Jul-15-1999 | 6,555,652 | 20-Apr-p03 | 15-Jul-19 |
| GDF-8, Growth differentiation factor promoter and uses therefor | Published/Pending | 10802024 | Jul-12-2007 | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Pending | 2007016002 | Jul-15-1999 | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Pending | 200305191 | Jul-15-1999 | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Granted | 2235483 | Jul-15-1999 | 2335663 | Jul-01-2007 | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Pending | 99/04 1934.2 | Jul-15-1999 | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Pending | 1107876.9 | Nov-08-2001 | | | |
| GDF-8, Growth differentiation factor promoter and uses therefor | Pending | 50815780 | Jul-15-1999 | | | |
| | | | | | | |
| GDF-8, Methods of treating diabetes | Granted | 09/305989 | May-06-1999 | 6,368,597 | Apr-09-2002 | Aug-06-2019 |
| GDF-8, Methods of treating diabetes | Pending | 11/115516 | Dec-16-2005 | | | |

# CDF Cases
As of October 26, 2010

| Patent, Short Title | Status | Appln No. | Appln Date | Grant No. | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-4, Methods of treating diabetes | Published | 20090123015 | May-04-1999 | | | |
| GDF-4, Methods of treating diabetes | Pending | 2/31610 | May-06-1999 | | | |
| GDF-4, Methods of treating diabetes | Pending | 99/927,176.9 | May-06-1999 | | | |
| GDF-4, Methods of treating diabetes | Granted | 11/937627 | Aug-14-2001 | DE2039497 | Feb-15-10 | May-06-2019 |
| GDF-4, Methods of treating diabetes | Pending | 546752500 | May-06-1999 | | Jul-05-2010 | |
| | | | | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Granted | 10/019,624 | Mar-31-1999 | 7,227,053 | Jun-05-2007 | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | 10/019624 | Mar-26-2007 | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Published | 20070044714 | | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | P9601193389 | Oct-05-2000 | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | 20070004428 | Mar-31-1999 | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | E99906188.1 | Mar-31-1999 | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | 33/4386 | Mar-31-1999 | | | |
| GDF-6, GDF-4 polypeptide sequences and uses therefor | Pending | 99/917,217.2 | Mar-31-1999 | | | |
| GDF-6, GDF-4 regulators and uses therefor | Pending | 11109523 | Jul-14-2001 | | | |
| GDF-6, GDF-4 regulators and uses therefor | Pending | 54129450 | Mar-31-1999 | | | |
| | | | | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 10/873,609 | 2/8/2002 | 7,202,229 | 4/10/2007 | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 11/614,599 | 12/21/2006 | 7,560,441 | 7/14/2009 | |
| GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Granted | 11/814,762 2097/024455 | 1/22/2008 | 7,575,115 | 4/15/2010 | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Granted | PKB5100421 | 2/8/2002 | | | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (GDF-8 & BMP-11) | Granted | PB2071110-6 | 2/8/2002 | 200/245952 | 11/29/2007 | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (GDF-8 & BMP-11) | Pending | 2471318 | 2/8/2002 | | | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (GDF-8 & BMP-11) | Pending | 2074071 | 2/8/2002 | | | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | 224-2002 | 2/7/2002 | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 2700166.3 | 3/8/2002 | 1597402 | 5/21/2007 | |
| GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof | Published | 60265824 1798726 | 12/21/2006 | | | |
| Modified and Stabilized GDF Propeptides and Uses Thereof (GDF-8 & BMP-11) | Pending | 418407519 | 2/8/2002 | | | |
| GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Pending | 7112925/7 | 11/21/2007 | | | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | 5602-S08744 | 2/8/2002 | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | PA-X2007/0863 | 2/8/2002 | 243912 | 7/5/2007 | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | PA-V2007/007892 | 6/27/2007 | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 527286 | 2/8/2002 | 527286 | 3/15/2007 | |

## CDF Cases
As of October 26, 2010

| Factor, Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-I1, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Granted | 556297 | 10/1/2006 | 556297 | 8/14/2008 | |
| GDF-8, GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Pending | 20031456 | 2/8/2002 | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | P172849 | 2/9/2002 | | | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 390344155.6 | 2/8/2002 | 94332 | 2/28/2006 | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | 200506710.0 | 10/17/2005 | | | |
| GDF-8, GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof | Granted | 200506064 | 2/8/2002 | 200506064 | 2/22/2006 | |
| GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (BMP-11) | Granted | 200508754 | 11/4/2005 | 200508754 | 7/26/2006 | |
| GDF-8, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | 91102264 | 2/7/2002 | | | |
| GDF-8, GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof (GDF-8 & BMP-11) | Pending | 2002492218 | 2/8/2002 | | | |
| GDF-8 & GDF-11, Modified and Stabilized GDF Propeptides and Uses Thereof | Pending | 2004-501197 | 7/16/2004 | | | |
| Modified and Stabilized GDF Propeptides and Uses Thereof | National Stage | PCT/US02/03657 WOO2/068858 | 2/8/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Granted | 10/751,352 | 9/29/2002 | 7,320,789 | 1/22/2008 | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Granted | 11/737,410 | 4/19/2007 | 7,731,961 | 6/8/2010 | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Granted | 200243777 | 9/30/2002 | 200243777 | 6/29/2008 | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | P802138054 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | 369520 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending Published | 378,089.4 EP 1439868 | 4/5/2004 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | 4039252.6 | 9/15/2004 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | 200-510020 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | 2008-265,239 | 10/9/2008 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | PC/W2004-082834 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Granted | 533034 | 9/30/2002 | 533034 | 10/12/2006 | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof (BMP-11) | Abandoned | 546238 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | 20042292 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Pending | P174221 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Abandoned | 200401710.0-9 | 9/30/2002 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Abandoned | 20060107253 | 3/30/2006 | | | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof | Granted | 20042253 | 9/30/2002 | 20042253 | 3/28/2007 | |
| GDF-8, Antibody Inhibitors of GDF-8 and Uses Thereof (BMP-11) | Pending | 200646082 | 7/21/2006 | | | |
| Antibody Inhibitors of GDF-8 and Uses Thereof | National phase | PCT/US02/30452 | 9/30/2002 | | | |

| Factor, Short Title | Status | Apptn No | Apptn Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| | | WO00/027248 | | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Granted | 10/565,728 | 2/2/2003 | 7,572,763 | 8/11/2009 | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | 2603216345 | 5/31/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | PR0307813-6 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | 2476024 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | 5889842 | 10/19/2004 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending Published | 3341745 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | 1372034 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | 203-571402 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | PAA2005053149 | 2/21/2003 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | Pending | MXV/a2005008972 | 5/15/2008 | | | |
| Follistatin Domain-Containing Proteins (GDF-8) | National Phase | PCT/US03/05150 WO03/075214 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins | Granted | 10/565,736 | 2/21/2003 | 7,342,717 | 3/28/2007 | 2/21/2022 |
| GDSF-8, A Follistatin Domain Containing Proteins (FDP-*) | Granted | 11/678,058 | 14/2005 | 7,585,835 | 9/8/2009 | |
| GDSF-8, A Follistatin Domain Containing Proteins (FDP-*) | Granted | 11/449,531 | 1/31/2007 | 7,341,154 | 4/2/2000 | |
| GDSF-8, A Follistatin Domain Containing Proteins (FDP-*) | Pending | 2009/0174293 2603217612 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (FDP-*) | Pending | PR0307093-4 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (GDF-8) | Pending | 2476087 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (GDF-8) | Pending Published | 3849909 1892774 | 10/22/2004 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (GDF-8) | Pending | 7513504.8 1372090 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (GDF-8) | Pending Published | 200-571403 2005-516316 | 8/20/2004 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins (GDF-8) | Pending | 2009-219505 PAA2004006186 | 2/21/2003 | | | |
| GDSF-8, A Follistatin Domain Containing Proteins | National Phase | PCT/US03/05151 WO03/072751 | 2/21/2003 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Granted | 10/688,925 | 10/21/2003 | 7,261,893 | 8/28/2007 | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Granted | 11/777,525 2008/0044410 | 7/13/2007 | 7,655,763 | 2/2/2010 | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | PR0019836 | 10/21/2003 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 2003224448 | 3/31/2005 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | PR0119596-6 | 4/22/2005 | | | |

**CDF Cases**
As of October 26, 2010

| Patent / Short Title | Status | Appln No | Appln Date | Patent No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2596800 | 3/29/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending Published | 20126203 / 251135 | 10/25/2003 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Granted | 2,601,485.11 | 4/21/2005 | ZL200101016.5 | 5/12/2008 | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2,601,121.11 | 11/15/2008 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2,601,150.11 | 11/5/2008 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 594075 | 5/17/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 7796 | 4/4/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | Mar-10 | 4/21/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 146/2005 | 4/19/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 7716425.5 | 4/6/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 51044259 | 9/27/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 7770 | 5/23/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2543562629/2007 | 7/10/2007 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 200501863 | 4/21/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 161575 | 3/21/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2004-546306 | 4/28/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 3005-5017068 | 4/23/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Allowed | PA/a/2005/604235 | 4/29/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | MX/o/2008/009073 | 7/15/2008 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | MX/o/2008/009074 | 7/15/2008 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Granted | 539084 | 3/29/2004 | 539084 | 9/11/2008 | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 200540723 | 7/28/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 20092242 | 5/5/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 1-2005-500751 | 4/21/2005 | | | |
| CDF-4 & CDF-11, Neutralizing Antibodies Against CDF-4 and Von Therder | Pending | 2005/11437 | 5/20/2005 | | | |

# GDF Cases
## As of October 26 2010

| Factor, Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Granted | 20050224214 | 4/21/2005 | 111072 | 5/9/2007 | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 200702860-5 | 4/29/2007 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Granted | 200505329 | 4/21/2005 | 200505329 | 11/28/2007 | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 92120316 | 10/21/2003 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 2001/04759 | 5/20/2005 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | P21695 | 4/15/2005 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 2001-601812 | 10/21/2003 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | Pending | 1-2005/000684 | 5/20/2005 | | | |
| GDF-8 & GDF-11, Neutralizing Antibodies Against GDF-8 and Uses Therefor | National Stage | PCT/US03/04504 / WO2004/037961 | 10/22/2003 | | | |
| | | | | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending, Published | 104081577 / 2004-4027566 | 10/22/2003 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | 118353345 | 8/7/2007 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | 118353333 | 8/7/2007 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending, Published | 118353248 / 2008-088977 | 8/7/2007 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | 200327617 | 4/7/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | PI0376545-1 | 4/25/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | 2561180 | 4/4/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending, Published | 37531 45.2 / EP1537261 | 4/25/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending | 4/02/017 | 5/15/2006 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending, Published | 2006-048352 / 2006-016806 | 4/21/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | Pending, Div Req | PA/a/2005/004124 | 4/20/2005 | | | |
| GDF-8, ACTRIIB3 Human Polypeptides and Uses Therefor | National Phase | PCT/US03/10156 / WO2004/039968 | 10/24/2003 | | | |
| | | | | | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Granted | 09/252,149 | 2/18/1999 | 6,369,201 | 4/9/2002 | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Granted | 2567519 | 2/18/1999 | 765014 | 11/15/2004 | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Pending | PP9997095.0 | 8/17/2000 | | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Pending | 2323687 | 2/16/1999 | | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Granted | 99904600 | 2/16/1999 | 1050845 | 1/24/2007 | |

# CDF Cases
## As of October 26, 2010

| Factor, Short Title | Status | Appln No | Grant No | Appln Date | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Allowed | 6500/06.8 1770/AC | | 2/3/1999 | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Pending | 8018444.8 | | 10/22/2008 | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Allowed | EVPCT/2000/00106 | | 9/11/2000 | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Pending | 137831 | | 2/3/1999 | | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Denied | PA/a/2000/008952 | | 2/3/1999 | 220014 | |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Granted | 569511 | | 2/3/1999 | 569511 | 7/8/2005 |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | Granted | 569511 | | 2/3/1999 | 569511 | 1/5/2004 |
| GDF-8, Immunological Methods to Modulate Myostatin in Vertebrate Subjects | National Stage | PCT/US99/00128 | | 2/3/1999 | | |
| | | | | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending Published | 10/816,533 2005/0014733 | | 6/1/2004 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2006245025 | | 12/6/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | PI0610725-0 | | 12/2/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2530469 | | 11/23/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending Published | 2,694487+11 1823932 | | 1/28/2006 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 5131698 | | 12/16/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 8169 | | 1/2/2006 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending Published | May-68 492 | | 1/2/2006 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 7312005 | | 11/28/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending Published | 4751582 EP0515570 | | 12/22/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 61122547 | | 11/7/2006 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 27/3/KOLNP/2005 | | 12/27/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | W-00/0050/102 | | 11/16/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 125962 | | 11/30/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2006/513822 | | 12/1/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2007/143768 | | 6/14/2007 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2005/7025169 | | 12/2/2005 | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | PA/a/2005/012565 | | 12/1/2005 | | |

## GDF Cases
As of October 26, 2010

| Patent/Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 543942 | 12/5/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2005-05280 | 11/29/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 2005052 | 12/10/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 1-2005-501152 | 12/1/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Granted | 200314114 | 12/29/2005 | 272281 | 4/29/2008 | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 200507770.0 | 12/2/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Granted | 2005-10456 | 12/22/2005 | 200516456 | 5/27/2009 | 4/1/2024 |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Allowed | 200512571 | 12/27/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | P916835 | 12/5/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | Pending | 1-2005-01050 | 12/20/2005 | | | |
| GDF-8, Therapeutic and Prophylactic Methods for Neuromuscular Disorders | National Stage | PCT/US2004/13609 WO2004/199157 | 6/1/2004 | | | |
| | | | | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 11/718,543 | 3/21/2006 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Published | 200601604847 | | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 200625878 | 9/21/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | PE00934050 | 9/24/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2601667 | 9/11/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2200687412 | 10/11/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Published | 07791811 | 8/21/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Published | 184418 | 10/2/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 12198/KOLNP/2007 | 9/11/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2006-501724 | 9/21/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | N.SV-2007/011409 | 9/17/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | National Stage | PCT/US06/10721 WO2006/102574 | 5/27/2006 | | | |
| | | | | | | |
| Detection of GDF-8 Modulating Agents | Pending | 11/588,650 | 5/21/2005 | | | |
| GDF-26 | Published | 200601604448 | 3/14/2006 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in Treatment of ALS and Other GDF-8 Associated Disorders | Pending | 200620275 | 2/14/2008 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in Treatment of ALS and Other GDF-8 Associated Disorders | Pending | PF1641495-0 | 2/18/2008 | | | |

# GDF Cases
## As of October 26, 2010

| Factor/Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending | 2615491 | 2/14/2006 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending | 2.0040E+11 | 4/20/2004 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending / Published | 6801441.9 / 1915397 | 2/15/2004 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Not yet filed | | | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending | 1341/DELNP/2008 | 2/15/2004 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending | 2009-527012 | 4/10/2008 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | Pending | MXA/2008/062367 | 2/14/2008 | | | |
| GDF-8, Antagonist Antibodies Against GDF-8 and Uses in the Treatment of ALS and Other GDF-8 Associated Disorders | National Stage | PCT/US2006/031631 | 8/14/2006 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 11158100 | 7/21/2005 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 200327914 | 9/20/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | HK06941052 | 9/24/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2603086 | 9/12/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2.0040E+11 | 9/12/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending / Published | 4791884 / 1861939 | 8/31/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 331/KOLNP/2007 | 9/7/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | 2004-521233 | 9/21/2007 | | | |
| GDF-8, Detection of GDF-8 Modulating Agents | Pending | MX/a/2007/011401 | 9/17/2007 | | | |
| Detection of GDF-8 Modulating Agents | National Stage due | PCT/US06/10751 / WO2006/105311 | 3/23/2006 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 [GDF-8] And Bone Morphogenetic Protein 11 [BMP-11] | Granted | 09/697118 | 3/6/1998 | 6,864,937 | 12/31/1999 | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 [GDF-8] And Bone Morphogenetic Protein 11 [BMP-11] | Granted | 2765499 | 2/24/1999 | 759814 | 8/21/2003 | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 [GDF-8] And Bone Morphogenetic Protein 11 [BMP-11] | Granted | 200323163 | 2/24/1999 | 200323163 | 12/7/2004 | |

| Family, Short Title | Status | Appln No | Appln Date | Grant No | Grant Date | Explanation |
|---|---|---|---|---|---|---|
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Pending | 22/37716 | 2/24/1999 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Granted | 99908416.3 | 2/24/1999 | 1061940 | 12/17/2003 | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Pending Published | 2020041.1 144495 | 2/24/1999 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Pending | 51003591 | 1/14/2005 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Pending | 2006515342 | 2/24/1999 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Granted | PJ-w2006058771 | 2/24/1999 | 214486 | 11/30/2006 | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | Pending | PJ-w2006060514 | 11/1/2006 | | | |
| Follistatin, Use Of Follistatin To Modulate Growth And Differentiation Factor 8 (GDF-8) And Bone Morphogenetic Protein 11 (BMP-11) | National Stage | PCT/US9904460 W099/045940 | 2/24/1999 | | | |

## Metamorphix Genomic IP
26-Oct-10

| Short Title | Status | Appn # | Appln No | App Date | Grant Date | Grant Date | Patent # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| COMPOSITIONS, METHODS AND SYSTEMS FOR INFERRING BOVINE TRAITS | | | 2003101099 | | | | | |
| | | | 201002257 | | | | | |
| Comp. and Meth for Inferring Bovine Traits | | PB13152941 | | | | | | |
| | | | 2,3112,234 | | | | | |
| | | | 2,601,847.1 | | | | | |
| | | | 3886352.9 | | | | | |
| | | | 341566 | | | | | |
| | | 10756235 | | 12/31/2003 | | | | |
| | Granted | 200560894 | | | | | | |
| Methods and Systems for Inferring Traits to Breed and Manage Non-Bovine Livestock | Pending | 200138406.1 | | 10/22/2004 | | | | |
| Methods and Systems for Inferring Traits to Breed and Manage Non-Bovine Livestock | Abandoned | | 2545786 | | 10/22/2004 | | | |
| | | 10756422 | | 12/31/2003 | | | | |

GDF Cases
As of October 26 2010

| Policy, Short Title | Status | Appln No | Publn Date | Grant No | Grant Date | Expiration |
|---|---|---|---|---|---|---|
| Method and System for Inferring Traits to Breed and Manage Non-Beef Livestock | Pending | | 10/27/2009 | | | |
| Method and System for Inferring Traits to Breed and Manage Non-Beef Livestock | Pending | 12709125 | 2/19/2010 | | | |
| | Pending | 10148597 | 4/18/2008 | | | |
| Compositions, Methods, and Systems for Inferring Bovine Traits by Nucleic Acid and Verifying Parentage | Pending | 2547793 | 10/28/2008 | | | |
| | | | 10/28/2008 | | | |
| Compositions and Methods for Determining Cattle Breeds | Granted | 10754437 | 1/9/2006 | 7,368,552 | 11/25/2007 | 15/2014 |
| Devices and Method for Animal Tracking | Granted | 10925598 | 1/7/2004 | 7,183,900 | 9/19/2006 | 17/1920 |
| Device and Method for Animal Tracking | Pending | PW44147355 | 6/27/2004 | | | |
| Device and Method for Animal Tracking | Pending | 253805 | 6/27/2004 | | | |
| | Allowed Claims | 2.004481+11 | | | | |
| Device and Method for Animal Tracking | Pending | 7193566/6 | 5/31/2007 | | | |
| Device and Method for Animal Tracking | Granted | 11514396 | 5/8/2006 | 7,316,292 | 1/8/2008 | 9/8/2026 |
| Method and Method for Determining the Genotype of Horned Polled Cattle | Pending | PI461 04533 | 11/24/2004 | | | |
| Method and Method for Determining the Genotype of Horned Polled Cattle | Pending | 5012-5004 | 11/22/2004 | | | |
| Method and Method for Determining the Genotype of Horned/Polled Cattle | Pending | 11981433 | 11/17/2006 | | | |
| Intermediate Sequences for Cattle Genotype | Granted | 08637909 | 7/21/1994 | 5,874,217 | 2/23/1999 | 9/23/2004 |
| Intermediate Sequences for Cattle Genotype | Granted | 7241136 | 9/23/1996 | | | |
| Intermediate Sequences for Cattle Genotype | Granted | | 9/23/1996 | 233195 | | 9/23/2016 |
| Intermediate Sequences for Cattle Genotype | Granted | 96103612 | 9/23/1996 | | | |
| Intermediate Sequences for Cattle Genotype | Abandoned | 2007-142602 | 9/23/1996 | | | |
| | Abandoned | 2008-512124 | | | | |
| Nuseotak Salutions | Granted | 09-525349 | 2/18/1996 | 6,500,201 | 4/30/2002 | 2/18/2019 |
| Animal Management | Pending | 271889 | 1/5/2019 | | | |

# EXHIBIT B-23

# METAMORPHIX, INC., DESCRIPTION SUPPLEMENT TO TRADEMARK STATUS CHART
## AS OF AUGUST, 2010

| Serial Number | Trademark | Status | Description |
|---|---|---|---|
| 77/244,635 | **Because Knowing is the First Step to Better Health**<br><br>IC 005<br>IC 044 | Live | • IC 044: For genetic testing of animals, namely, the testing of tissue samples which measure markers associated with breed identification. |
| 77/087,121 | **BEEFGEN**<br><br>IC 042 | Live | • IC 042: Scientific research and the development of new technology and products for others in the field of biotechnology specifically related to the identification and use of genetic markers and other beneficial information for the |
| 78/644,000 | **BREED-TRU**<br><br><br><br><br><br><br>IC 005<br><br><br><br><br><br>IC 044 | Live | • IC 005: Diagnostic test kits and tests consisting of containers, identification labels and collection devices for use in genotyping livestock, domestic and comparison animals, namely cattle, swine, chicken, turkey, horses, dogs, cats, and other animals.<br><br>• IC 044: Veterinary services, namely diagnostic test services, focusing on genotyping of livestock, domestic and comparison animals, namely cattle, swine, chicken, turkey, horses, dogs, cats, and other animals. |
| 77/087,165 | **CANINE HERITAGE**<br><br><br><br><br>IC 005<br><br><br><br>IC 044 | Live | • IC 005: Diagnostic test kits and tests comprised of tissue collection devices, namely, a cheek swab, along with specially treated sample paper and card with sample identification number.<br><br>• IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with canine breed identification. |
| CANADA<br>852,382 | **CLEAN** | Live | • Veterinary immunizing agent for pigs; an electrically, mechanically or compressed air powered needless injector for administering a veterinary immunizing |
| 77/087,132 | **DAIRYGEN**<br><br>IC 042 | Dead | • IC 042: Scientific research and the development of new technology and products for others in the field of biotechnology specifically related to the identification and use of genetic markers and other beneficial information for the |

METAMORPHIX, INC.| DESCRIPTION SUPPLEMENT TO TRADEMARK STATUS CHART
AS OF AUGUST, 2010

| Serial Number | Trademark | Status | Description |
|---|---|---|---|
| 78/429,252 | Genius Whole Genome Systems | Dead | • IC 005  Pharmaceutical preparation for use in the identification of dominant genes in livestock, domestic and companion animals, including but not limited to cattle, swine, chicken, turkey, fish and other marine animals, horses, dogs, cats, and other animals, for breeding selection, health and lifestyle management, livestock management, development of therapeutic solutions, and related uses. |
| IC 005 | | | |
| IC 042 | | | • IC 042  Research services for identifying dominant genes in animals including but not limited to cattle, swine, chicken, turkey, fish and other marine animals, horses, dogs, cats, and other animals, for breeding selection, health and lifestyle management, livestock management, development of therapeutic solutions, and related uses. |
| 78/660,483 | GENIUS-WHOLE GENOME SYSTEM | Live | • IC 005  Diagnostic test kits, comprised of ear tags containing printed bar codes and specially treated paper with imprinted bar code identifiers for collecting DNA, and tests comprised of molecular weight analysis or DNA sequence identification of Single Nucleotide Polymorphisms or microsatellite DNA sequence for use in the identification of dominant genes in livestock, domestic and companion animals, including but not limited to cattle, swine, chicken, turkey, fish and other marine animals, horses, dogs, cats, and other animals, for breeding selection, health and lifestyle management, livestock management, development of therapeutic solutions, and related uses. |

# METAMORPHIX, INC. | DESCRIPTION SUPPLEMENT TO TRADEMARK STATUS CHART
## AS OF AUGUST, 2010

| Serial Number | Trademark | Status | Description |
|---|---|---|---|
| | IC 005 | | • IC 044: Veterinary services, focusing on identifying dominant genes in animals, including but not limited to cattle, swine, chicken, turkey, fish and other marine animals, horses, dogs, cats, and other animals, for breeding selection, health and lifestyle management, livestock management, development of therapeutic solutions, and related uses. |
| | IC 044 | | |
| 74/664,503 | METAMORPHIX (w/o butterfly design) | Live | • IC 042: Research and development of new products for others in the field of biotechnology. |
| | IC 042 | | |
| 74/728,940 | METAMORPHIX (w/ butterfly design) | Live | • IC 042: Biotechnology services, namely research and development of new products in the field of biotechnology. |
| | IC 042 | | |
| 77/809,357 | MUTTS-HAVE | Dead | • Genetic testing of animals. |
| | IC 044 | | |
| 78/036,044 | MYOSTATIN | Dead | • IC 005: Pharmaceutical preparation for use in the regulation of skeletal muscle growth for in cattle, swine, poultry, fish and other marine animals and companion and domestic animals. |
| | IC 005 | | |
| 75/940,488 | MYOVAC | Live | • IC 005: Veterinary pharmaceutical preparation, namely, a vaccine for use in the regulation of skeletal muscle growth in livestock, companion and domestic animals. |
| | IC 005 | | |
| 78/031,862 | MYOVAX | Live | • IC 005: Pharmaceutical preparation, namely, a vaccine for use in the regulation of skeletal muscle growth in livestock, including but not limited to cattle, swine, poultry, and other mammals, and fish and other marine animals |
| | IC 005 | | |
| 78/413,637 | MYOXTRA | Live | • IC 005: Pharmaceutical preparation, namely, an antagonist for the regulation of skeletal muscle growth in animals. |
| | IC 005 | | |
| 78/012,142 | NEUTERVAX | Live | • IC 005: Veterinary vaccines for the non-surgical neutering of livestock and companion animals. |

| Serial Number | Trademark | Status | Description |
|---|---|---|---|
| CANADA 852,381 | OVA-MAX | Live | • Veterinary immunizing agent for poultry. |
| 78/962,822 | PAWPRINT IC 042 | Live | • IC 042: Analysis of animal DNA to identify animals and establish species, breed, and pedigree. |
| 77/638,425 | SWAB-A-THON IC 044 | Live | • IC 044: Genetic testing of animals. |
| 77/093,346 | TRU-COATCOLOR IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with coat color in cattle for use in management of livestock production, feeding, harvesting, and breeding. |
| 77/389,663 | TRU-FINISH IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with improving production efficiencies and quality traits in cattle for use in management of livestock production efficiency |
| 77/087,153 | TRU-GAIN IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with feed efficiencies in cattle for use in management of livestock production, feeding, harvesting, and breeding. |
| 77/093,339 | TRU-IDENTITY IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing for markers within the tissue samples which are associated with individual identification and/or parentage for use in management of livestock production, feeding, harvesting, and breeding. |
| 77/087,143 | TRU-MARBLING IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with marbling in cattle for use in management of livestock production, feeding, harvesting, and breeding. |
| 77/093,510 | TRU-MYOSTATIN IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers contained within the GDF-8 sequence for use in cattle production and breeding. |
| 77/093,326 | TRU-PARENTAGE IC 044 | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which enable the establishment and verification of parentage and pedigree in canine and cattle, for use in companion breeding and livestock management, |

# METAMORPHIX, INC., DESCRIPTION SUPPLEMENT TO TRADEMARK STATUS CHART
## AS OF AUGUST, 2010

| Serial Number | Trademark | Status | Description |
|---|---|---|---|
| 78/644,027 | TRU-POLLED | Live | • IC 005: Diagnostic test kits and tests comprised of preparations for detecting genetic predispositions for veterinary purposes, namely, test kits and tests for use in determining whether cattle is horned, heterozygous polled or homozygous polled, for health and lifestyle management, stockseed management, pasture management. |
| | IC 005 | | |
| | IC 042 | | • IC 042: Scientific research in the field of genetics, namely, research services focusing on identifying those cattle which are horned, heterozygous polled or homozygous polled, for health and lifestyle management, stockseed management, pasture management. |
| | IC 044 | | • IC 044: Veterinary services focusing on identifying those cattle which are horned, heterozygous polled or homozygous polled, for health and lifestyle management, stockseed management, pasture management. |
| 77/087,159 | TRU-TENDERNESS | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with tenderness in cattle for use in management of livestock production, feeding, harvesting, and breeding. |
| | IC 044 | | |
| 77/491,360 | TRU-YIELDGRADE | Live | • IC 044: Genetic testing of animals, namely, the testing of tissue samples which measure markers associated with improving meat yield in livestock for use in management of livestock production. |
| | IC 044 | | |
| CANADA 1,021,434 | VACCI-MATE | Live | • Pharmaceutical delivery system, namely, needle-free injection system comprised of a jet injector device propelled by pressure for the purposes of injection |

Official Form 6D (10/06)

In re MetaMorphix, Inc. , Case No. 10-10273 (MFW)
Debtor (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | $33,448,157 | $0.00 |
| Paul Moore as agent for the noteholders listed on Exhibit D-1 (12.5% notes) | X | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | $25,357,212 | $0.00 |
| See Exhibit D-2 (10% notes) | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | $922,747 | $0.00 |
| See Exhibit D-3 (11.5% notes) | | | | | | | | |
| | | | VALUE $ | | | | | |

0   continuation sheets attached

Subtotal ▶ (Total of this page) — $ 59,728,116 | $ 0.00

Total ▶ (Use only on last page) — $ 59,728,116 | $ 0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# EXHIBIT D-1

| Liability Type | Name | Address | Amount of Claim without deducting value of collateral | Unsecured portion, if Any |
|---|---|---|---|---|
| 12.5% Notes | Raynemark Investments LLC | 3883 N. 57th Street, Boulder CO 80301 | $ 3,114,625 | |
| 12.5% Notes | Luc Verelst | c/o Bob Schmidt, Fletcher Spaght, Inc, 222 Berkeley St, Boston, MA 02116 | $ 2,213,418 | |
| 12.5% Notes | Jose Ferreira Cortinhas | Calle Ramon Arccess S/N Marina Banus Blg 1, 2-K Puerto Banus, Malaga Spain 29660 | $ 2,154,997 | |
| 12.5% Notes | Kevin F. Flynn, June 1992 Non-Exempt Trust | 120 N. LaSalle Street, Ste 3300 Chicago IL 60602 | $ 1,107,120 | |
| 12.5% Notes | Donald J. Gogel | 31 Masterton Road, Bronxville NY 10708 | $ 1,091,692 | |
| 12.5% Notes | Kevin F. Flynn, June 1992 Non-Exempt Trust | 120 N. LaSalle Street, Ste 3300 Chicago IL 60602 | $ 1,074,104 | |
| 12.5% Notes | Peter J. Jordan | 2641 Wexford Ct, New Brighton MN 55112 | $ 650,942 | |
| 12.5% Notes | Theodore H. Swindells | 11400 S.E. 8th St, Suite 420, Bellevue, WA 98004 | $ 556,492 | |
| 12.5% Notes | Greg Farnam | 4919 Coventry Road West, Minnetonka, MN 55345 | $ 530,742 | |
| 12.5% Notes | Mary J. Kelly | 1135 Settlers Rd, Medina, MN 55340 | $ 524,083 | |
| 12.5% Notes | Voelker Family Limited Partnership | 1755 Central, Suite J, Denver, CO 80211 | $ 466,478 | |
| 12.5% Notes | David A. Dent | 6712 Arrowhead Pass, Edina, MN 55439 | $ 442,354 | |
| 12.5% Notes | Robert E. Pajor | 380 Ridge Circle, Wayzata, MN 55391 | $ 441,984 | |
| 12.5% Notes | Ernest Williams, III | 5331 N Stanford Drive, Nashville, TN 37215 | $ 441,984 | |
| 12.5% Notes | W. Douglas Moreland | 1655 East Layton Dr, Englewood, CO 80113 | $ 441,614 | |
| 12.5% Notes | Philip T. Davies | 315 East 89th St, Apt 5W New York, NY 10128 | $ 436,553 | |
| 12.5% Notes | Marshall V. Pearson and Patrice A. Pearson, JTROS | 18000 Arrowhead St., NW, Andover, MN 55304 | $ 431,987 | |
| 12.5% Notes | Sheldon T. Fleck | 4611 Browndale Ave, Edina, MN 55424 | $ 431,123 | |
| 12.5% Notes | Peter J. Jordan | 2641 Wexford Ct, New Brighton MN 55112 | $ 430,135 | |
| 12.5% Notes | Robert W. Koch | 316 Spruce St, San Francisco, CA 94118 | $ 332,368 | |
| 12.5% Notes | Charles J. Burmeister | 4130 Thorn Court, Lincoln, NE 68520 | $ 332,136 | |
| 12.5% Notes | Ted D. Kellner | c/o Fiduciary Management Inc, 100 E. Wisconsin Ave, Suite 2200, Milwaukee, WI 53202 | $ 331,118 | |
| 12.5% Notes | Steven M. Wexler | 11834 Tapestry Ln, Minnetonka, MN 55305 | $ 322,972 | |
| 12.5% Notes | Robert W. Moore | 500 North Waukegan Rd, Lake Forest, IL 60045 | $ 294,123 | |
| 12.5% Notes | Weber Family LP c/o A. Keith Weber | 2001 Shawnee Mission Pkwy, Shawnee Mission, KS 66205 | $ 275,392 | |
| 12.5% Notes | A. Keith Weber | 2001 Shawnee Mission Pkwy, Shawnee Mission, KS 66205 | $ 275,392 | |
| 12.5% Notes | James H. Lehr | 42420 Highway One, Ottertail, MN 56571 | $ 269,992 | |
| 12.5% Notes | Mark Ravich | 11300 Overlook Drive, Minnetonka, MN 55305 | $ 269,143 | |
| 12.5% Notes | Peter Donnino | 12715 31st Ave., North, Plymouth, MN 55441 | $ 235,269 | |
| 12.5% Notes | Amstgeld Global Custody B. V. c/o Gerald H. Otten | Palelestreet 1, Amsterdam, Netherlands 1012RB Attn: Gerald Otten | $ 234,121 | |
| 12.5% Notes | Paul A. Moore | 500 North Waukegan Road, Lake Forest, IL 60045 | $ 222,905 | |
| 12.5% Notes | Eric J. Golting | 10700 E. Bethany Dr, Ste 200, Aurora, CO 80014 | $ 221,362 | |
| 12.5% Notes | Jacob C. A. de Jonge | Noolseveg 24, 1251 GP, Laren NH, The Netherlands | $ 221,342 | |

| | Holder | Address | | Amount |
|---|---|---|---|---|
| 12.5% Notes | James H. Lehr | 42420 Highway One, Ottertail, MN 56571 | $ | 221,239 |
| 12.5% Notes | Albert Wouters & J. H. Wouters Beek | Pioenstraat 185a, 9713 XZ Groningen The Netherlands | $ | 221,239 |
| 12.5% Notes | Marshall V. Pearson and Patrice A. Pearson, JTROS | 18000 Arrowhead St., NW, Andover, MN 55304 | $ | 221,177 |
| 12.5% Notes | Peter Domino | 12715 31st Ave, North, Plymouth, MN 55441 | $ | 221,177 |
| 12.5% Notes | Sherman Scott | Delmar Systems, P.O. Box 129, Broussard, LA 70518 | $ | 220,992 |
| 12.5% Notes | James G. Mestl | 14 Hawthorne Road, Bronxville, NY 10708 | $ | 220,992 |
| 12.5% Notes | Banca Morval & Cia S. A. | Riva Caccia 1A, Casella postale 280, 6902 Lugano, CH | $ | 220,992 |
| 12.5% Notes | Percy Dexter Allen, Jr. and Evelyn Davidson Allen, Trustees of the D. and E. Allen Family Trust dated November 12, 1996 | 31428 Marne Dr, Rancho Palos Verdes, CA 90275 | $ | 220,992 |
| 12.5% Notes | Jeffrey S. Williams | 865 Circle Drive, Boulder, CO 80302 | $ | 220,930 |
| 12.5% Notes | Hermitage Securities Limited | Africa House, Woodbourne Road, Douglas, Isle of Run British Isles, IM1 1AW United Kingdom | $ | 220,930 |
| 12.5% Notes | Neil Thacker Maclachlan | 1 Victoria Square, London SW1W 0QY United Kingdom | $ | 220,869 |
| 12.5% Notes | Revocable Trust of Bradley J. Buscher dtd. February 2, 1996 | 302 N. Riverfront Dr, Mankato, MN 56001 | $ | 220,807 |
| 12.5% Notes | David Dent Roth IRA | 6712 Arrowhead Pass, Edina, MN 55439 | $ | 220,745 |
| 12.5% Notes | David P. Jewell | 6393 S. Helena St., Centennial, CO 80016 | $ | 220,745 |
| 12.5% Notes | Gregg Dyste | 2800 Cabaline Trail, Hamel, MN 55340 | $ | 220,498 |
| 12.5% Notes | Thomas M. Vickers Revocable Trust | 35 Hummingbird Dr, Castle Rock CO 80108 | $ | 220,375 |
| 12.5% Notes | Peter Domino | 12715 31st Ave., North, Plymouth, MN 55441 | $ | 217,042 |
| 12.5% Notes | James H. Lehr | 42420 Highway One, Ottertail, MN 56571 | $ | 217,042 |
| 12.5% Notes | Gregg Dyste | 2800 Cabaline Trail, Hamel, MN 55340 | $ | 216,981 |
| 12.5% Notes | John N. Clevenger Revokable Trust | 103 Coulter Place, Castle Rock, CO 80108 | $ | 215,993 |
| 12.5% Notes | William C. Shenton & Deborah L. Shenton, JTROS | 24 Wright Road, Canton, CT 06019 | $ | 215,561 |
| 12.5% Notes | Kirt Woodhouse | 600 Hwy 169 S., Ste 701, St. Louis Park, MN 55426 | $ | 215,315 |
| 12.5% Notes | Paul H. Ravich | 4545 IDS Center, 80 So 8th St, Minneapolis MN 55402 | $ | 215,315 |
| 12.5% Notes | Richard A. Broms Revocable Trust | 4731 Wedgewood Dr, Minnetonka, MN 55345 | $ | 215,315 |
| 12.5% Notes | Gregg Dyste | 2800 Cabaline Trail, Hamel, MN 55340 | $ | 208,302 |
| 12.5% Notes | Robert W. Koch | 316 Spruce St, San Francisco, CA 94118 | $ | 174,454 |
| 12.5% Notes | Frederick C. Voelker and Claudia M. Voelker | 1755 Central, Suite J, Denver, CO 80211 | $ | 143,926 |
| 12.5% Notes | William S. Nettekoven | 7815 Lake Elmo Ave., N, Stillwater, MN 55082-9949 | $ | 135,112 |
| 12.5% Notes | Richard Stubbs | 1710 S. Broadway St, Denver, CO 80210-3102 | $ | 133,005 |
| 12.5% Notes | Bernt Hofstad | Schoolstraat 27, Wassenaar Holland 2242 Netherlands | $ | 132,868 |
| 12.5% Notes | Courtland E. Holman Retirement Plan | 12758 Foliage Ct, Apple Valley, MN 55124 | $ | 126,887 |
| 12.5% Notes | Susan V. Watson | 50 Sutton Place South 4K, New York, NY 10022 | $ | 121,783 |
| 12.5% Notes | W. Douglas Moreland | 1655 East Layton Dr, Englewood, CO 80113 | $ | 115,656 |
| 12.5% Notes | Stubbvo Partners LLC | 1710 S. Broadway St, Denver, CO 80210-3102 | $ | 115,556 |
| 12.5% Notes | Peter Mullen | 16 Alexander Sq., London, SW3 2AX United Kingdom | $ | 110,756 |
| 12.5% Notes | Rene Bregenzer | Sonnenbergstr 3, CH-8632, Tann Switzerland | $ | 110,671 |
| 12.5% Notes | Daniel F. Boyle and Adrienne E. Stewart, JTROS | 833 Race Street, Dow, CO 80206 | $ | 110,650 |
| 12.5% Notes | Greg Farnam | 4919 Coventry Road West, Minnetonka, MN 55345 | $ | 110,589 |
| 12.5% Notes | William C. Koop III | 13551 Kerry Ln, Eden Prairie, MN 55346 | $ | 110,589 |
| 12.5% Notes | F. Bijleveld | Brinklaan 51, Ruurlo 7261 JH, The Netherlands | $ | 110,589 |

| | | | | |
|---|---|---|---|---|
| 12.5% Notes | Scott Frost | 2727 Leo Harris Pkwy, Eugene OR 97401 | $ | 110,496 |
| 12.5% Notes | Peter S. Cope Rollover IRA | 51 Pilgrim Path, Huntington, NY 11743 | $ | 110,496 |
| 12.5% Notes | Anglo Irish Bank (Suisse) S. A. | c/o Olivier Burrus, 7 Rue des Alpes, P.O. Box 1380, CH-1211, Geneve Switzerland | $ | 110,465 |
| 12.5% Notes | J. M. Heunen | Keldenaar 4, 6155 NM Puth, The Netherlands | $ | 110,465 |
| 12.5% Notes | Thomas N. Dufek CPA P. C. Retirement Plan | 12 Donna Court, Huntington, NY 11743 | $ | 110,465 |
| 12.5% Notes | Grace Investments Limited | Anglo Irish Trust (IOM) Limited, C/O Joanne Glassey Jubilee Buildings, Victoria Steet, Douglas, Isle of Man IM1 2SH United Kingdom | $ | 110,373 |
| 12.5% Notes | The Regent Trust Company Limited as Trustee of the JRP Family Trust | Attn: T. E. G. Bayman & M. A. Higgins, Le Gallais Chambers, 54 Bath Street, St. Helier, Jersey JE4 8YD, UK | $ | 110,249 |
| 12.5% Notes | Norman Dyer | 215 St. Paul St, Ste 200, Denver, CO 80206 | $ | 110,187 |
| 12.5% Notes | Ronald A. Tapp | PO Box 6043, Miramar Beach FL 32550 | $ | 110,157 |
| 12.5% Notes | Max Sonderegger | Postfach 1545, Zurich CH-8027 | $ | 109,293 |
| 12.5% Notes | Keith Yoder | 11815 Hickory Grove Rd, Dunlap, IL 61525 | $ | 108,521 |
| 12.5% Notes | James G. Mestl | 14 Hawthorne Road, Bronxville, NY 10708 | $ | 108,490 |
| 12.5% Notes | Bret B. Palmer | 8936 Vandegriff Way, Grove MN 55311 | $ | 108,490 |
| 12.5% Notes | Kevin L. Crudden | 6720 Indian Hills Rd, Edina MN 55439 | $ | 108,490 |
| 12.5% Notes | Douglas A. Winter | 17015 80th Place N, Grove, MN 55311 | $ | 108,028 |
| 12.5% Notes | Jonathan B. Kruljac & Teri Kruljac | 8873 East Bayou Gulch Rd, Parker, CO 80134 | $ | 107,812 |
| 12.5% Notes | David P. Jewell | 6393 S. Helena St., Centennial, CO 80016 | $ | 107,812 |
| 12.5% Notes | Gary Graham Nopp and Patricia Jean Nopp, JTROS | 3235 Azalea Dr South, Salem OR 97302-5929 | $ | 107,781 |
| 12.5% Notes | Malcolm Jennings | 109 Weitall Road, Wallingham, Surrey, CR6 9HG United Kingdom | $ | 107,750 |
| 12.5% Notes | Norman and Sally Ravich Family Trust | 7520 E. Becker Lane, Scottsdale, AZ 85260 | $ | 107,657 |
| 12.5% Notes | Broms Children's Partnership | 4731 Wedgewood Dr, Minnetonka, MN 55345 c/o Thomas Moscoe | $ | 107,657 |
| 12.5% Notes | Stanford Baratz Revocable Trust | 600 Highway 169 S, Ste 701, St.Louis, MN 55426-1200 | $ | 107,657 |
| 12.5% Notes | Emily H. Sumption | 23 Sturgis Rd, Bronxville NY 10708 | $ | 107,380 |
| 12.5% Notes | Craig Patnode | 16801 Creek Ridge Trail, Minnetonka, MN 55345 | $ | 86,842 |
| 12.5% Notes | Thomas M. Vickers Revocable Trust | 35 Hummingbird Dr, Castle Rock CO 80108 | $ | 86,743 |
| 12.5% Notes | Forrest Charlesworth | 315 Crestridge Ave, Colorado Springs, CO 80906 | $ | 66,279 |
| 12.5% Notes | Greg Bertagnoli | 5775 Smithtown Way, Shorewood, MN 55331 | $ | 59,417 |
| 12.5% Notes | Allen L. Brakemeier | 4501 Lake Virginia Trail, Excelsior, MN 55331 | $ | 58,221 |
| 12.5% Notes | Sherman Scott | Delmar Systems, P.O. Box 129, Broussard, LA 70518 | $ | 58,140 |
| 12.5% Notes | Adrienne Stewart | 833 Race Street, Dow, CO 80206 | $ | 58,097 |
| 12.5% Notes | Daniel E. Ryweck | 4020 Terrace Ln, Minnetonka MN 55305-5124 | $ | 55,378 |
| 12.5% Notes | Bradley K. Coons | 401 Harding Street, NE, Minneapolis, MN 55413 | $ | 55,294 |
| 12.5% Notes | Mark Robinow | 5916 Lee Valley Road, Edina, MN 55439 | $ | 55,294 |
| 12.5% Notes | James W. Rodgers | 7230 Locust St, Commerce City ,CO 80022 | $ | 55,233 |
| 12.5% Notes | A. Huisman | Pastoor Rienjesstraat, 7447 GE Hellendoorn, Netherlands | $ | 55,233 |
| 12.5% Notes | D. J. H. Ottens | Torenlaan 39, 1261 GB Blaricum, Netherlands | $ | 55,233 |

| | | | |
|---|---|---|---|
| 12.5% Notes | Matthew S. Carpenter and Susana E. Carpenter, JTROS | 9011 High Point Circle, Eden Prairie MN 55347 | $ 54,353 |
| 12.5% Notes | John T. Amundson | 4600 Upton Ave S, Minneapolis, MN 55410 | $ 54,276 |
| 12.5% Notes | Randy L. Smeal | 259 Big Sandy Lane, Ashland, NE 68003 | $ 54,261 |
| 12.5% Notes | David R. Harden | 2515 Kelly Ave, Excelsior, MN 55331 | $ 54,261 |
| 12.5% Notes | Candace G. Crook | 11921 Meridian Point Dr, Tampa, FL 33626 | $ 54,261 |
| 12.5% Notes | Mark I. Haukedahl | 4712 Colfax Ave South, Minneapolis MN 55409 | $ 54,245 |
| 12.5% Notes | Matthew S. Carpenter | 9011 High Point Circle, Eden Prairie MN 55347 | $ 54,245 |
| 12.5% Notes | William N. Lisberg | 200 N Tyrol, Minneapolis MN 55416 | $ 54,245 |
| 12.5% Notes | Portage Equity Investments II, LP Attn: Brad Lehrman (Second Address for Portage) | 14805 Minnehaha Place, Wazata MN 55391 80 South Eighth Street, 2000 IDS Center, Minneapolis, MN 55402 | $ 54,230 |
| 12.5% Notes | Timothy C. Duffy | 4533 Ewing Avenue South, Minneapolis, MN 55410 | $ 54,214 |
| 12.5% Notes | Michael W. Allen | 8840 Deer Ridge Ln, Bloomington, MN 55438 | $ 54,137 |
| 12.5% Notes | Todd Cushman | 15525 Canyon Ridge, Eden Prairie, MN 55347 | $ 54,106 |
| 12.5% Notes | Stephen F. Labelle | 2305 Indian Road West, Minnetonka, MN 55305 | $ 54,045 |
| 12.5% Notes | Todd Cushman | 15525 Canyon Ridge, Eden Prairie, MN 55347 | $ 54,029 |
| 12.5% Notes | John F. Steinmetz | 44 Dugway Rd, Falls Village, CT 06031-1017 | $ 53,906 |
| 12.5% Notes | Norman Ravich | 7520 E. Becker Lane, Scottsdale, AZ 85260 | $ 53,829 |
| 12.5% Notes | Judith B. Schumeister | 5701 Continental Drive, Edina, MN 55436 | $ 53,829 |
| 12.5% Notes | Stanford A. Weiner | 805 Oak Ridge Rd, Hopkins, MN 55305 | $ 53,829 |
| 12.5% Notes | Steinberg Family Limited Partnership | 600 S. Highway 169, Interchange Tower - Suite 701, Minneapolis, MN 55426-1205 | $ 53,829 |
| 12.5% Notes | Maxine K. Steinberg Trust Agreement u/a/d October 28, 2002 | 5719 Long Brake Trail, Edina, MN 55439 | $ 53,829 |
| 12.5% Notes | Courtland E. Holman | 12758 Foliage Ct, Apple Valley, MN 55124 | $ 48,469 |
| 12.5% Notes | Steven Leupke | 4290 Windwood Way, Minnetonka, MN 55345 | $ 46,605 |
| 12.5% Notes | W. M. C. Van Den Akker | Schaapmantaan 34, 2181 VT Hillegom, The Netherlands | $ 44,235 |
| 12.5% Notes | A. L. Oorbeek | Boekanierlaan 14, 2132 TB Hoofdoorp, The Netherlands | $ 44,235 |
| 12.5% Notes | C. E. Oosterbeek | Parnashofweg 63, 2265 LR Leidschendam, Netherlands | $ 44,235 |
| 12.5% Notes | G. E. Van De Riet | Calle La Lluca 62, 03730 Javea, Spain | $ 44,235 |
| 12.5% Notes | W. M. C. Van Den Akker | Schaapmantaan 34, 2181 VT Hillegom, The Netherlands | $ 44,235 |
| 12.5% Notes | P. H. M. Winkelman | Singel 20, 7411 HV Deventer, The Netherlands | $ 44,087 |
| 12.5% Notes | Courtland E. Holman | 12758 Foliage Ct, Apple Valley, MN 55124 | $ 43,408 |
| 12.5% Notes | Thomas M. Vickers & Stacy Alysia Hamilton, TIC | 35 Hummingbird Dr, Castle Rock CO 80108 | $ 43,396 |
| 12.5% Notes | Mark Weber | 5835 Juneau Lane North, Plymouth, MN 55446 | $ 43,396 |
| 12.5% Notes | Corbo Investment Company Ltd. Attn: Thomas M. Vickers | 35 Hummingbird Dr, Castle Rock CO 80108 | $ 43,371 |
| 12.5% Notes | Jason W. Gard | Hillbarn House, Great Bedwyn, Marlborough Wiltshire SN8 3NU United Kingdom | $ 33,149 |
| 12.5% Notes | J. Kawkkelstein de Snayer | Binnenweg 178 B, 2101 JS Heemstede, Nederland | $ 33,149 |
| 12.5% Notes | Barbara Betz | 13820 Meridian Ave N, Monticello, MN 55362 | $ 29,680 |
| 12.5% Notes | David Becker | 3320 California Street, Ste 1, San Francisco CA 94118 | $ 29,056 |
| 12.5% Notes | Michael Adams | Paddocks Wood, 2 Heatherfield Lane, Weybridge Surrey, KT13 0AS United Kingdom | $ 27,539 |

| | | | |
|---|---|---|---|
| 12.5% Notes | Elizabeth Weldon | 3 Rugby Rd, London W4 1AT United Kingdom | $ 27,468 |
| 12.5% Notes | Alexander Coleman Ravich 1991 Trust | 11300 Overlook Drive, Minnetonka, MN 55305 | $ 26,914 |
| 12.5% Notes | Alyssa Danielle Ravich 1991 Trust | 11300 Overlook Drive, Minnetonka, MN 55305 | $ 26,914 |
| 12.5% Notes | Thomas Cline | 600 S. Highway 169, Ste 1800, St. Louis Park, MN 55426 | $ 22,151 |
| 12.5% Notes | James W. Rodgers | 7230 Locust St, Commerce City, CO 80022 | $ 22,087 |
| 12.5% Notes | Richard S. Robbins | 27 Camberwell Grove, London SE5 8JA United Kingdom | $ 22,081 |
| 12.5% Notes | Th. M. A. de Hollander | Attn: Theo Poot, Brand Schenkestrasse 41 8002 Zurich Switzerland | $ 22,056 |
| 12.5% Notes | P. A. Scheurwater | Attn: Theo Poot, Brand Schenkestrasse 41 8002 Zurich Switzerland | $ 22,056 |
| 12.5% Notes | Kim Tack & Kathleen Tack, JTROS | 10921-104th Street, Coal Valley IL 61240 | $ 21,692 |

# EXHIBIT D-2

| Liability Type | Name | Address | Amount of Claim without deducting value of collateral | Unsecured portion, if Any |
|---|---|---|---|---|
| 10% Note | New Frontier Capital (Forsythe) | 1111 S Willis Ave, Wheeling IL 60090 | $ 3,832,329 | |
| 10% Note | Finistere | 12555 High Bluff Dr, Ste 175, San Diego, CA 92130 | $ 1,412,055 | |
| 10% Note | Robert Price | Price Brothers Inc, PO Box 7585, Charlotte NC 28241 | $ 783,742 | |
| 10% Note | Baker Brothers | 228 Saugatuck Ave, Westport CT 06880 | $ 737,671 | |
| 10% Note | Keyston | Butterfield Fund Services (Cayman) Limited P.O. Box 705 GT, Grand Cayman  Cayman Islands | $ 712,055 | |
| 10% Note | Weiss Kasirer | 13347 Ventura Blvd, Sherman Oaks  CA 91423 | $ 701,370 | |
| 10% Note | Weiss Kasirer | 13347 Ventura Blvd, Sherman Oaks  CA 91423 | $ 560,986 | |
| 10% Note | Beth Chana School Ltd | 620 Bedford Ave, Brooklyn, NY 11211 | $ 531,178 | |
| 10% Note | M&H Weiss | 13347 Ventura Blvd, Sherman Oaks  CA 91423 | $ 413,836 | |
| 10% Note | Weiss | 13347 Ventura Blvd, Sherman Oaks  CA 91423 | $ 406,438 | |
| 10% Note | Robert Price | Price Brothers Inc, PO Box 7585, Charlotte NC 28241 | $ 396,720 | |
| 10% Note | Beth Chana School Ltd | 620 Bedford Ave, Brooklyn, NY 11211 | $ 338,630 | |
| 10% Note | Alpha Capital Anstalt (Asher Brand) | 150 Central Park South, 2nd FLoor, New York NY 10019 | $ 334,589 | |
| 10% Note | Hans E. Moppert | C/O Menderes Holding AG, Falknerstrasse 3, PO Box 176 CH 4001 Basel  Switzerland | $ 295,877 | |
| 10% Note | Founding Partners | Dan Voth, Mercury House, 101 Front Street  Hamilton, Bermuda HM12 | $ 295,069 | |
| 10% Note | Crestview | c/o Robert Felsenthal, Managing Director  95 Revere Drive, Suite A  Northbrook, IL 60062 | $ 295,069 | |
| 10% Note | Luc Verelst | Fletcher Spaght, Inc, 222 Berkeley St., Boston, MA 02116 | $ 295,069 | |
| 10% Note | Joe & Jeanne Scoby | 1204 Westview Road, Glenview, IL 60025 | $ 295,069 | |
| 10% Note | Kevin Flynn Trust | 120 N. LaSalle Street, Ste 3300 Chicago IL  60602 | $ 295,069 | |
| 10% Note | Don Flynn Trust | 14427 Brook Hollow, #329, San Antonio, TX 78232 | $ 295,069 | |
| 10% Note | Ernie Williams | 5331 N Stanford Drive, Nashville, TN 37215 | $ 294,356 | |
| 10% Note | Wendell H. Murphy Sr. | 390 Betholite Rd, Rose Hill, NC 28458 | $ 285,608 | |
| 10% Note | Donald Gunther | 9766 Bent Grass Bend, Naples, FL 34108 | $ 280,493 | |

| | | | | |
|---|---|---|---|---|
| 10% Note | Richard Resch Rev Trust | PO Box 8100, Green Bay, WI 54308 | $ | 272,822 |
| 10% Note | Brio Capital Select, LLC | 523 Albermarble Rd, Cedarhurst, NY 11516 | $ | 268,000 |
| 10% Note | Fiserv/Ray Padilla | 9590 Polo Club Court, Littleton CO 80125 | $ | 267,452 |
| 10% Note | Wiess | 13347 Ventura Blvd, Sherman Oaks CA 91423 | $ | 262,137 |
| 10% Note | Park Place | Attn:Terry Foulser, 17C Curzon Street, London, W1Y 7EE United Kingdom | $ | 221,301 |
| 10% Note | Brio Capital | 523 Albermarble Rd, Cedarhurst, NY 11516 | $ | 207,534 |
| 10% Note | Weiss Kasirer Trust | 13347 Ventura Blvd, Sherman Oaks CA 91423 | $ | 204,945 |
| 10% Note | Wendell H. Murphy Jr. | 390 Betholite Rd, Rose Hill, NC 28458 | $ | 197,415 |
| 10% Note | Mark Rzepezynski | 299 Lexington Road, Concord, MA 01742 | $ | 180,616 |
| 10% Note | Kevin C Hill | 2950 Mt Wilkinson Pkwy, #319, Atlanta, GA 30339 | $ | 180,397 |
| 10% Note | Kevin C. Hill, IRA Resources fbo | 2950 Mt Wilkinson Pkwy, #319, Atlanta, GA 30339 | $ | 170,866 |
| 10% Note | Donald Sallee | 1317 Ponte Vedra Blvd, Ponte Vedra Beach FL 32082 | $ | 160,600 |
| 10% Note | Theodore H. Swindells | 11400 S.E. 8th St, Suite 420, Bellevue, WA 98004 | $ | 149,096 |
| 10% Note | Bob Flynn Trust | 203 Buffcove, San Antonio, TX 78216 | $ | 147,178 |
| 10% Note | Bernhard Pfister | Chemin des Jardins 2, Mont-sur-Rolle, CH-1185, CH | $ | 146,658 |
| 10% Note | John Cleveland | P.O. Box 2958, Gainesville, GA 30503 | $ | 144,658 |
| 10% Note | Sidney Borenstein - BFP Holdings | 1009 E. 14th St, Brooklyn, NY 11230 | $ | 140,247 |
| 10% Note | Mayer 2005 Revocable Trust | 100 S Citrus Ave, Los Angeles, CA 90056 | $ | 140,247 |
| 10% Note | SGGG Family | 312 N. June St, Los Angeles CA 90004 | $ | 140,165 |
| 10% Note | Gerald C. Condon | 200 S. Washington, Suite 301, Green Bay, WI 54301 | $ | 136,411 |
| 10% Note | Hospitality Consulting & Supply, LLC | c/o Brio Capital Mgmt LLC, 401 East 34th St, Suite South 33C, New York, NY 10016 | $ | 136,274 |
| 10% Note | Kurt B.Schneiter | 3633 E. Broadway, Long Beach, CA 90803 | $ | 135,260 |
| 10% Note | Donald Gunther | 9766 Bent Grass Bend, Naples, FL 34108 | $ | 135,123 |
| 10% Note | John Chizmadia | PO Box 837, 119 Sawmill Circle, Eagle CO 81631 | $ | 134,685 |
| 10% Note | Brio Capital, L.P. | 523 Albermarble Rd, Cedarhurst, NY 11516 | $ | 133,041 |
| 10% Note | Levi Nagel | 543 N. Vista St, Los Angeles, CA 90036 | $ | 132,877 |
| 10% Note | Brio Capital Select, LLC | 523 Albermarble Rd, Cedarhurst, NY 11516 | $ | 132,849 |
| 10% Note | Beth Chana School Ltd | 620 Bedford Ave, Brooklyn, NY 11211 | $ | 131,836 |
| 10% Note | Beth Chana School Ltd | 620 Bedford Ave, Brooklyn, NY 11211 | $ | 131,343 |
| 10% Note | Kurt B.Schneiter | 3633 E. Broadway, Long Beach, CA 90803 | $ | 130,658 |
| 10% Note | Black Rock (Jim Frank) | 7000 E. Belleview, #350, Greenwood Village, CO 80111 | $ | 110,384 |

| | | | | |
|---|---|---|---|---|
| 10% Note | Northwest Prop Mgmt | 1170 Old Henderson Rd, #220, Columbus, OH 43220 | $ | 105,185 |
| 10% Note | Kurt B.Schneiter | 3633 E. Broadway, Long Beach, CA 90803 | $ | 105,062 |
| 10% Note | Joyce M. Minchew | 390 Betholite Rd, Rose Hill, NC 28458 | $ | 103,457 |
| 10% Note | Kurt B.Schneiter | 3633 E. Broadway, Long Beach, CA 90803 | $ | 103,233 |
| 10% Note | JKRK Family Partners | 100 S. Citrus Ave, Los Angeles CA 90036 | $ | 100,911 |
| 10% Note | Sean Patrick & Carlee Bishop | 155 Meeting House Road, Fayetteville, GA 30215 | $ | 78,374 |
| 10% Note | Richard Kline | 2410 Oakwood Way, Atlanta, GA 30080 | $ | 78,344 |
| 10% Note | Martin Schneider, Entrust Retirement Services Georgia fbo | 9 Conifer Circle, Atlanta, GA 30342 | $ | 77,950 |
| 10% Note | Zachtor | 5534 Beemon Ave, Valley Village, CA 91607 | $ | 76,307 |
| 10% Note | Erin C Pieroni | 826 Devereaux Dr, Virginia Beach, VA 23462 | $ | 75,899 |
| 10% Note | Douglas Moreland | 1655 East Layton Dr, Englewood, CO 80113 | $ | 73,767 |
| 10% Note | Todd Lake | 14640 CreekClub Dr, Alpharetta GA 30004 | $ | 72,096 |
| 10% Note | Newport | Attn: Alan Keating, 1 George's Quay Plaza, George's Quay, Dublin 2 Ireland | $ | 71,206 |
| 10% Note | William Hoover | 2049 N. Meadow Circle, Akron, OH 44333 | $ | 70,082 |
| 10% Note | Keith Wiebe | 6429 Robertson Ave, Newark, CA 94560 | $ | 69,219 |
| 10% Note | Donald Gunther | 9766 Bent Grass Bend, Naples, FL 34108 | $ | 69,192 |
| 10% Note | Vogt Family Living Trust | 104 Deep Springs Court #10, Lincoln, CA 95648 | $ | 69,014 |
| 10% Note | Masmidim Shefa Chaim Inc | 3506 Hudson Ave, Union City, NJ 07087 | $ | 68,617 |
| 10% Note | Hershkowitz | 3506 Hudson Ave, Union City, NJ 07087 | $ | 68,617 |
| 10% Note | Brio Capital | 523 Albermarble Rd, Cedarhurst, NY 11516 | $ | 68,617 |
| 10% Note | S&F Meade | 150 Overhill Rd, Bronxville, NY 10708 | $ | 68,247 |
| 10% Note | Masmidim Shefa Chaim Inc | 3506 Hudson Ave, Union City, NJ 07087 | $ | 67,726 |
| 10% Note | Sean Patrick & Carlee Bishop | 155 Meeting House Road, Fayetteville, GA 30215 | $ | 67,562 |
| 10% Note | Richard Kline | 2410 Oakwood Way, Atlanta, GA 30080 | $ | 67,206 |
| 10% Note | Donald Gunther | 9766 Bent Grass Bend, Naples, FL 34108 | $ | 65,740 |
| 10% Note | Harry D. Murphy | 390 Betholite Rd, Rose Hill, NC 28458 | $ | 65,646 |
| 10% Note | David Dent | 6712 Arrowhead Pass, Edina, MN 55439 | $ | 59,014 |
| 10% Note | Philip P. Davies | 315 East 89th St, Apt 5W New York, NY 10128 | $ | 59,014 |
| 10% Note | Ernest Williams | 5331 N Stanford Drive, Nashville, TN 37215 | $ | 59,014 |
| 10% Note | Dana Donnell | 12453 Monkey Hollow Rd, Sunbury, OH 43074 | $ | 58,904 |
| 10% Note | Wendy M. Crumpler | 390 Betholite Rd, Rose Hill, NC 28458 | $ | 58,143 |

| | | | | |
|---|---|---|---|---|
| 10% Note | E&J Vogt | 104 Deep Springs Court #10, Lincoln, CA 95648 | $ | 54,915 |
| 10% Note | Bryan J & Sandra R Hutcheson | 2890 Kerrwood Dr, Columbus OH 43231 | $ | 53,819 |
| 10% Note | Richard Oxenford | 581 W. Waterview,Green Valley, AZ 85614 | $ | 49,055 |
| 10% Note | JC Dam | Hoofdweg 61, 9626 AB Schildwolde Netherlands | $ | 47,652 |
| 10% Note | Thomas M. Vickers Revocable Trust | 35 Hummingbird Dr, Castle Rock CO 80108 | $ | 47,211 |
| 10% Note | Blue & Gray (Timothy J. Mooney) | 15810 Ensor Mill Rd, Sparks MD 21152 | $ | 47,140 |
| 10% Note | Phil Giglio | 18887 W. Oak Ave, Mundelein, IL 60060 | $ | 46,018 |
| 10% Note | Craig Jenkins | 1324 Parkview Lane, Murphy, TX 75094 | $ | 45,073 |
| 10% Note | Ted Kellner | c/o Fiduciary Management Inc, 100 E. Wisconsin Ave, Suite 2200, Milwaukee, WI 53202 | $ | 44,260 |
| 10% Note | Ray Mikulich | 1 West 72nd Street, Unit 11, New York, NY 10023 | $ | 44,153 |
| 10% Note | Gary Fears | 10349 Watson Rd, Suite 100, St Louis, MO 63127 | $ | 44,153 |
| 10% Note | Anglo Irish (Jean Perrette) | c/o Olivier Burrus, 7 Rue des Alpes, P.O. Box 1380, CH-1211, Geneve Switzerland | $ | 44,153 |
| 10% Note | Alexander J. T. Mak | Van Hall-Laan 26, 1412 CT, Naarden, The Netherlands | $ | 43,011 |
| 10% Note | Mira Zeffren - Kyffin Pharmacy | 211 S. Alta Vista Blvd, Los Angeles, CA 90036 | $ | 42,049 |
| 10% Note | Michael Sobeck | 3801 Riviera Dr., San Diego, CA 92109 | $ | 42,041 |
| 10% Note | Roger Dean Shell | 202 182nd Ave E, Redington Shores, FL 33708 | $ | 39,202 |
| 10% Note | Chris Davids | 128 NE Alice St., Jensen Beach, FL 34957 | $ | 37,601 |
| 10% Note | C. Diane Bishop | 922 W. Palm Lane, Phoenix, AZ 85007 | $ | 37,591 |
| 10% Note | John Steinmetz | 44 Dugway Rd, Falls Village, CT 06031-1017 | $ | 37,274 |
| 10% Note | Stephen King | 1875 Highstead Dr, Maple Plain, MN 55359 | $ | 36,884 |
| 10% Note | Eric Henneghan | 850 West Adams, 7C, Chicago, IL 60607 | $ | 36,884 |
| 10% Note | Mark Ravich | 11300 Overlook Drive, Minnetonka, MN 55305 | $ | 36,884 |
| 10% Note | A. Keith Weber | 2001 Shawnee Mission Pkwy, Shawnee Mission, KS 66205 | $ | 36,884 |
| 10% Note | Sterling Holdings, LLC (K. Weber) | 2001 Shawnee Mission Pkwy, Shawnee Mission, KS 66205 | $ | 36,884 |
| 10% Note | Malcolm Jennings | 109 Weitall Road, Wallingham, Surrey, CR6 9HG United Kingdom | $ | 36,795 |
| 10% Note | Adam Heneghan | 3400 N. Lake Shore Dr., Apt 9C, Chicago, IL 60657 | $ | 36,795 |
| 10% Note | Daniel A. Donnell | 3241 Polley Rd, Columbus, OH 43221 | $ | 35,062 |
| 10% Note | Jeffrey A. Levinson | 149 N. Mansfield, Los Angeles, CA 90036 | $ | 35,062 |
| 19% Note | Roger A. & Ruth M. Kamm Revocable Trust | 52 Valley Ave, Smithtown, NY 11787 | $ | 35,062 |

| | | | |
|---|---|---|---|
| 10% Note | Bernard & Sara Friedman | 334 N. Mansfield Ave, Los Angeles, CA 90036 | $ 35,041 |
| 10% Note | Paul & Elizabeth Levinson | 6028 Fall Creek Loop, Bend, OR 97702 | $ 35,041 |
| 10% Note | Rachel Ohana | 551 Maple St., Brooklyn, NY 11203 | $ 35,041 |
| 10% Note | Israel & Etta Bastomski | 419 N. Poinsettia Pl., Los Angeles, CA 90036 | $ 35,041 |
| 10% Note | Phil Giglio | 18887 W. Oak Ave, Mundelein, IL 60060 | $ 35,041 |
| 10% Note | Stratton K. Murphy | 390 Betholite Rd, Rose Hill, NC 28458 | $ 34,810 |
| 10% Note | Marc D. Murphy | 390 Betholite Rd, Rose Hill, NC 28458 | $ 34,810 |
| 10% Note | Zichrom Shmuel Avrohom, Inc | 1458 41 St, Brooklyn, NY 11218 | $ 34,253 |
| 10% Note | Thomas & Blair Ritchie | Caxton-Iseman Capital, 500 Park Ave., 8th Floor, New York, NY 10022 | $ 34,075 |
| 10% Note | Todd & Vicki Knodel | 2606 Ella Lane, Yankton, SD 57078 | $ 33,863 |
| 10% Note | Henry Herzogg - Riccalo PTY Ltd | 5 Wenden Grove, East St. Kilda, Victoria 3183, Melbourne, Australia | $ 33,829 |
| 10% Note | Maller Estate Planning Trust | 17402 Citronia St, Northridge, CA 91325 | $ 33,747 |
| 10% Note | Daniel & Vardit Cohen-Aharonoff | 16501 Alyse Ct, Encino, CA 91436 | $ 33,747 |
| 10% Note | Paul & Elizabeth Levinson | 6028 Fall Creek Loop, Bend, OR 97702 | $ 33,719 |
| 10% Note | Jan & Lori Moore Family Trust | 5521 Bluebell Ave, Valley Village, CA 91607 | $ 33,575 |
| 10% Note | Todd Knodel | 2606 Ella Lane, Yankton, SD 57078 | $ 33,267 |
| 10% Note | Asher Gottesman | 5234 Bluebell Ave, Valley Village, CA 91607 | $ 33,260 |
| 10% Note | Angela N. Brown | 390 Betholite Rd, Rose Hill, NC 28458 | $ 31,835 |
| 10% Note | Bob Gallup | 4480 South Cobb Dr., Ste H PMB 162, Smyrna, GA 30080 | $ 30,210 |
| 10% Note | Joseph Paletta, Jr | 5540 Townsend Warbler Ct., Wake Forest, NC 27587 | $ 30,210 |
| 10% Note | Joseph Paletta, III | 435 Cedar Lane, Fayetteville, GA 30214 | $ 30,161 |
| 10% Note | Howard Minigh | 81 Alize Drive, Kinnelon, NJ 07042 | $ 29,507 |
| 10% Note | Peter Cope | 51 Pilgrim Path, Huntington, NY 11743 | $ 29,507 |
| 10% Note | Michael A Boose | 376 Firethorn Trail, Dakota Dunes, SD 57049 | $ 29,507 |
| 10% Note | Thomas Dufek | 12 Donna Court, Huntington, NY 11743 | $ 29,507 |
| 10% Note | Smith, Allen T | 985 Delvin Dr, St. Louis MO 63141 | $ 29,507 |
| 10% Note | Brad Buscher | 302 N. Riverfront Dr, Mankato, MN 56001 | $ 29,507 |
| 10% Note | David Jewell | 6393 S. Helena St., Centennial, CO 80016 | $ 29,507 |
| 10% Note | Eric Golting | 10700 E. Bethany Dr, Ste 200, Aurora, CO 80014 | $ 29,507 |
| 10% Note | Sherman Scott | Delmar Systems, P.O. Box 129, Broussard, LA 70518 | $ 29,507 |

| | | | |
|---|---|---|---|
| 10% Note | ECOrg, LLC (formerly PSH, LLC)(DRAX) | c/o Mary Hackney, 404 Citation Point, Naples, FL 34104-3535 | $ 29,507 |
| 10% Note | William Shenton/Deborah Shenton | 24 Wright Road, Canton, CT 06019 | $ 29,507 |
| 10% Note | Maroon Bells, transfer ST4/11/05 | 500 North Waukegan Road, Lake Forest, IL 60045 | $ 29,501 |
| 10% Note | Susan Watson | 50 Sutton Place South 4K, New York, NY 10022 | $ 29,435 |
| 10% Note | Nicholas Oltramare | Balbinot Martial, Barengasse 16, Zurich, CH-8098, CH | $ 29,435 |
| 10% Note | Sami Oweida | 5405 Stonesthrow Ct, Charlotte, NC 28226 | $ 28,948 |
| 10% Note | Jacob C.A. de Jonge | Noolseveg 24, 1251 GP, Laren NH, The Netherlands | $ 28,816 |
| 10% Note | HJTM Taris | Oosterweg 24, 9956 PH Den Andel, The Netherlands | $ 28,794 |
| 10% Note | Appie Wouters | No Current Address on File | $ 28,778 |
| 10% Note | Mullen | 16 Alexander Sq., London, SW3 2AX United Kingdom | $ 28,663 |
| 10% Note | MacLaughlan | 1 Victoria Square, London SW1W 0QY United Kingdom | $ 28,548 |
| 10% Note | Dennis Grunstad | 3609 Soderburg Dr., Ft. Collins, CO 80526 | $ 28,127 |
| 10% Note | Brian LeClerq | 199 N. Madison St, Oswego, IL 60543 | $ 27,452 |
| 10% Note | Mira Zeffren | 211 S. Alta Vista Blvd, Los Angeles, CA 90036 | $ 27,320 |
| 10% Note | David Solomon | 130 S Poinsettia Place, Los Angeles, CA 90036 | $ 27,320 |
| 10% Note | Joseph Paletta, Jr. | 5540 Townsend Warbler Ct., Wake Forest, NC 27587 | $ 26,937 |
| 10% Note | Roger A. & Ruth M. Kamm Revocable Trust | 52 Valley Ave, Smithtown, NY 11787 | $ 26,915 |
| 10% Note | Joseph Paletta, III | 435 Cedar Lane, Fayetteville, GA 30214 | $ 26,904 |
| 10% Note | Lisa Weiss | 179 S Formosa Ave, Los Angeles, CA 90036 | $ 26,800 |
| 10% Note | Mary N. Curtin | 6223 Cheryl Dr., Falls Church, VA 22044 | $ 26,477 |
| 10% Note | Jim Todd | 1497 Cole Pond Road, Jamaica, VT 05343 | $ 22,130 |
| 10% Note | Charles Wunderly | Schiedhaldenstrasse 35B, PO Box 1620, 8700 Kusnacht Switzerland | $ 21,999 |
| 10% Note | Jollyon Hertzman | 19 # Northgodreef, Noordwijk ZH 2202 XZ, Netherlands | $ 21,526 |
| 10% Note | John H. Brewer II | 3905 Greenside Ct, Dacula, GA 30019 | $ 20,581 |
| 10% Note | Fritz & Cindy Meier | PO Box 309, Sultana, CA 93666 | $ 20,523 |
| 10% Note | Michael Sobeck | 3801 Riviera Dr., San Diego, CA 92109 | $ 20,433 |
| 10% Note | First Clearing LLC | One North Jefferson Ave, St. Louis, MO 63103 | $ 20,260 |
| 10% Note | Isaac Sambrowsky | 115 S. Orange Dr., Los Angeles, CA 90036 | $ 20,100 |
| 10% Note | Todd Lake | 14640 CreekClub Dr, Alpharetta GA 30004 | $ 20,071 |
| 10% Note | Adam M. Borowski | 445 Hali Brooke Dr., China Spring, TX 76633 | $ 19,870 |

| | | | |
|---|---|---|---|
| 10% Note | Susan Helmrich | 33861 Mercator Isle, Dana Point, CA 92629 | $ 19,549 |
| 10% Note | The Starr Family Living Trust | 4432 Regents Ct, Westlake Village CA 91361 | $ 17,260 |
| 10% Note | Chavo Waltner | 9 Hapisgan St, Jerusalem, Isreal | $ 16,770 |
| 10% Note | Theodore Donnell | 122 Moorings Park Dr #G303, Naples, FL. 34105 | $ 16,560 |
| 10% Note | The Starr Family Living Trust | 4432 Regents Ct, Westlake Village CA 91361 | $ 16,080 |
| 10% Note | Kevin Crudden | 6720 Indian Hills Rd, Edina MN 55439 | $ 14,753 |
| 10% Note | Kanwaljit Bakshi | 63 Stonebridge Rd, Montclair, NJ 07042 | $ 14,753 |
| 10% Note | Mark Ravich/Norman&Sally Ravich Trust | 7520 E. Becker Lane, Scottsdale, AZ 85260 | $ 14,753 |
| | | | |
| 10% Note | Damian Howard | 2234 S 181st Circle, Omaha, NE 68130 | $ 14,753 |
| 10% Note | William N. Lisberg | 200 N Tyrol, Minneapolis MN 55416 | $ 14,753 |
| 10% Note | Portage Equity | 14805 Minnehaha Place, Wazata MN 55391 | $ 14,753 |
| 10% Note | Keith Yoder | 11815 Hickory Grove Rd, Dunlap, IL 61525 | $ 14,753 |
| 10% Note | Ronald Tapp | PO Box 6043, Miramar Beach FL 32550 | $ 14,753 |
| 10% Note | George Locasto Trust | 511 Linden Ave, Oak Park, IL 60302-1658 | $ 14,718 |
| 10% Note | Paul Donnelly | 151 Prairie Ave, Wilmette, IL 60091 | $ 14,718 |
| 10% Note | Michael Flynn | 127 Harwood Ave, Sleepy Hollow, NY 10591 | $ 14,718 |
| 10% Note | Patrick Flynn | 203 Bluff Cove, San Antonio, TX 78216 | $ 14,718 |
| 10% Note | John McMahon | 71 Sheridan Ave, Clarendon Hills, IL 60514 | $ 14,718 |
| 10% Note | Kipp Schrage | 2124 Scarlet Oak Land, Lisle, IL 60537 | $ 14,718 |
| 10% Note | Norman Dyer | 215 St. Paul St, Ste 200, Denver, CO 80206 | $ 14,688 |
| 10% Note | Kenneth Tinsley | 1130 Latimer Rd, Calhoune Falls, SC 29628 | $ 14,477 |
| 10% Note | Rene Bregenzer | Sonnenbergstr 3, CH-8632, Tann Switzerland | $ 14,416 |
| 10% Note | J. Heunen | Keldenaar 4, 6155 NM Puth, The Netherlands | $ 14,389 |
| 10% Note | F. Bijleveld | Brinklaan 51, Ruurlo 7261 JH, The Netherlands | $ 14,381 |
| 10% Note | Sonderegger | Postfach 1545, Zurich CH-8027 | $ 14,378 |
| 10% Note | Rene Bregenzer | Sonnenbergstr 3, CH-8632, Tann Switzerland | $ 14,285 |
| 10% Note | Charles Augustine Bittner | 74 Drewery Lane, Falling Waters, WV 25419 | $ 14,016 |
| 10% Note | Todd & Vicki Knodel | 2606 Ella Lane, Yankton, SD 57078 | $ 14,016 |
| 10% Note | Mira Zeffren | 211 S. Alta Vista Blvd, Los Angeles, CA 90036 | $ 14,016 |
| 10% Note | DYM Enterprises | 12637 Martha St, North Hollywood, CA 91607 | $ 13,882 |
| 10% Note | Bryan J & Sandra R Hutcheson | 2890 Kerrwood Drive, Columbus OH 43231 | $ 13,803 |
| 10% Note | Dwight & Carol Heier | 40372 Rd 88, Dinuba CA 93618 | $ 13,778 |

| | Name | Address | | Amount |
|---|---|---|---|---|
| 10% Note | Roger A. & Ruth M. Kamm Revocable Trust | 52 Valley Avenue, Smithtown, NY 11787 | $ | 13,764 |
| 10% Note | Vogt Family Trust | 104 Deep Springs Court #10, Lincoln, CA 95648 | $ | 13,729 |
| 10% Note | Stephen W. & Evelyn I Harris | 221 S. 18th Place, PO Box 877, Cottonwood AZ 86326 | $ | 13,729 |
| 10% Note | Peter & Diana Hovland | 4545 N Meridian, Fresno CA 93726 | $ | 13,718 |
| 10% Note | Bryan J & Sandra R Hutcheson | 2890 Kerrwood Drive, Columbus OH 43231 | $ | 13,679 |
| 10% Note | WLV LP | 1130 Stags Leap Lane, Auburn, CA 95602 | $ | 13,666 |
| 10% Note | John H. Brewer | 3905 Greenside Ct., Dacula, GA 30019 | $ | 13,515 |
| 10% Note | Chad Ekroth | 905 W. 14th St, Yankton, SD 57078 | $ | 13,488 |
| 10% Note | David M. Striks | 12156 Sherman Way, No. Hollywood, CA 91605 | $ | 13,449 |
| 10% Note | Highland Advisory LLC (Gardiner) | A.T. Gardiner, 27 Hidden Valley, Rocky River OH 44116 | $ | 13,400 |
| 10% Note | Nachi Monnie Klein | 651 S. McCadden Place, Los Angeles CA 90005 | $ | 13,400 |
| 10% Note | W. Michael Mosley | 11005 Grambury Cove, Temple, TX 76502 | $ | 13,277 |
| 10% Note | Andrew Gilman | 2841 Chesapeake St, NW, Washington DC 20008 | $ | 13,268 |
| 10% Note | Honus Living Trust | 2338 Stormcroft Court, Westlake Village, CA 91361 | $ | 13,268 |
| 10% Note | Lisa Martin | 11111 Lakenheath Way, Oakton, VA 22124 | $ | 12,997 |
| 10% Note | Dennis Grunstad | 3609 Soderburg Dr., Ft. Collins, CO 80526 | $ | 10,967 |
| 10% Note | James Rodgers DDS | 7230 Locust St, Commerce City ,CO 80022 | $ | 10,327 |
| 10% Note | Court Holman | 12758 Foliage Ct, Apple Valley, MN 55124 | $ | 7,377 |
| 10% Note | Mark Robinow | 5916 Lee Valley Road, Edina, MN 55439 | $ | 7,377 |
| 10% Note | Margaret Todd | 1497 Cole Pond Road, Jamaica, VT 05343 | $ | 7,377 |
| 10% Note | Steinberg Family LP | C/O Benjamin B. Steinberg, 600 S. Highway 169, Interchange Tower - Suite 701, Minneapolis, MN 55426 | $ | 7,377 |
| 10% Note | Maxine K. Steinberg Trust | 5719 Long Brake Trail, Edina, MN 55439 | $ | 7,377 |
| 10% Note | Joyce Agnes S. Cacho, Ph.D. | 2301 Glenallan Avenue, Apt 203, Silver Spring, MD 20906 | $ | 7,377 |
| 10% Note | Guy Sava | 41 Woodson Bend Resort, Bronston KY 42518 | $ | 7,359 |
| 10% Note | P H Winkelman | Singel 20, 7411 HV Deventer, The Netherlands | $ | 7,219 |
| 10% Note | Harold Ehrenstrom | 4 Rue Des Murs, 1296 Coppet, Switzerland | $ | 7,210 |
| 10% Note | A. Huisman | Pastoor Rientjesstraat, 7447 GE Hellendoorn, Netherlands | $ | 7,208 |
| 10% Note | D. J. H. Ottens | Torenlaan 39, 1261 GB Blaricum, Netherlands | $ | 7,180 |
| 10% Note | WC van der Akker | Schaapmantaan 34, 2181 VT Hillegom, The Netherlands | $ | 5,758 |
| 10% Note | Schoonderbeek | Schaapmantaan 34, 2181 VT Hillegom, The Netherlands | $ | 5,758 |
| 10% Note | J. Groefsema | Provincialeweg 10,9865 AH Opende,The Netherlands | $ | 5,758 |

| | | | |
|---|---|---|---|
| 10% Note | G. E. Van De Riet | Calle La Lluca 60, 03730 Javea, Spain | $ 5,756 |
| 10% Note | C. E. Oosterbeek | Parnashofweg 63, 2265 LR Leidschendam, Netherlands | $ 5,748 |
| 10% Note | A. L. Oorbeek | Boekanierlaan 14, 2132 TB Hoofdoorp, The Netherlands | $ 5,741 |
| 10% Note | Mark Ravich A.C. Ravich Trust | 11300 Overlook Drive, Minnetonka, MN 55305 | $ 3,688 |
| 10% Note | Mark Ravich AD Ravich Trust | 11300 Overlook Drive, Minnetonka, MN 55305 | $ 3,688 |
| 10% Note | Th. M. A. de Hollander | Attn: Theo Poot, Brand Schenkestrasse 41 8002 Zurich Switzerland | $ 3,531 |
| 10% Note | P.A. Scheurwater | Attn: Theo Poot, Brand Schenkestrasse 41 8002 Zurich Switzerland | $ 3,517 |
| 10% Note | Andre Schwegler | 310 Little Elk Creek Avenue, Snowmass, CO 81654 | $ 2,951 |

# EXHIBIT D-3

| Liability Type | Name | Address | Amount of Claim without deducting value of collateral | Unsecured portion, if Any |
|---|---|---|---|---|
| 11.5% Note | Hans E Moppert | C/O Menderes Holding AG, Falknerstrasse 3, PO Box 176 CH 4001 Basel Switzerland | $ | 257,279 |
| 11.5% Note | Larry and Kay Ferguson | 2983 Lineville Road, Green Bay, WI 54313 | $ | 194,047 |
| 11.5% Note | Howard L Evers | 11709 Las Colinas Ct., Salida CO 81201 | $ | 130,688 |
| 11.5% Note | Drax Holding | c/o Mary Hackney, 404 Citation Point, Naples, FL 34104 | $ | 127,537 |
| 11.5% Note | Alex Kruger | 402 Country Ridge Circle, Bel Air, MD 21015 | $ | 41,593 |
| 11.5% Note | Brian LeClerq | 199 N. Madison St, Oswego, IL 60543 | $ | 33,349 |
| 11.5% Note | Sean Patrick & Carlee Bishop | 155 Meeting House Road, Fayetteville, GA 30215 | $ | 32,837 |
| 11.5% Note | Jeffery Sandman | 5006 Tilden St NW, Washington DC 20016 | $ | 26,056 |
| 11.5% Note | Kim Liva | 209 S. Brighten Place, Arlington Heights IL 60004 | $ | 20,010 |
| 11.5% Note | Lauren Fortiano | 2039 Richton Dr, Wheaton IL 60187 | $ | 13,314 |
| 11.5% Note | Gary Tiedt | 3 Southgate Ct., Burr Ridge IL 60521 | $ | 13,314 |
| 11.5% Note | Michael Stephens | 1925 N. 78th Ave, Elmwood Park IL 60707 | $ | 13,311 |
| 11.5% Note | Mary Tanner Hackney | 404 Citation Point, Naples, FL 34104-3535 | $ | 12,754 |
| 11.5% Note | Donald Potuznik | 321 S. McLean Blvd, Elgin IL 60123 | $ | 6,657 |

In re  MetaMorphix, Inc. _____ ,        Case No.  10-10273 (MFW)
_____
           **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Official Form 6E (10/06) - Cont.**

In re  MetaMorphix, Inc.                              ,    Case No.  10-10273 (MFW)
_____                      _____
                    **Debtor**                                               **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

             1       **continuation sheets attached**

In re   MetaMorphix, Inc.                                    ,   Case No. 10-10273 (MFW)
                                    **Debtor**                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages and Vacation
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>Michael M. McGuire<br>2312 Station House Lane<br>Odenton, MD 21113 | | | | | | | $65,219 | $11,725 | $53,494 |
| Account No.<br>Edwin C. Quattlebaum<br>141 Spa View Drive<br>Annapolis, MD 21041 | | | | | | | $315,923 | $11,725 | $304,198 |
| Account No.<br>Jacqueline T. Ritchie<br>1907 Venetian Drive<br>Pasadena, MD 21122 | | | | | | | $15,371 | $11,725 | $3,646 |
| Account No.<br>Thomas P. Russo<br>8504 Bradley Blvd.<br>Bethesda, MD 20817 | | | | | | | $192,864 | $11,725 | $181,139 |
| Account No.<br>Linda Yasmen-Corkery<br>1606 Dublin Drive<br>Silver Springs, MD 20902 | | | | | | | $150,896 | $11,725 | $139,171 |

Sheet No. __1_ of _1__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶<br>(Totals of this page) | $740,243 | $58,625 | $636,648 |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $740,243 | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $58,625 | $636,648 |

Official Form 6F (10/06)

In re  MetaMorphix, Inc. _____,
              Debtor

Case No.  10-10273 (MFW)
                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See Exhibit F-1 | | | | | | | $5,413,565 |
| ACCOUNT NO.<br><br>See Exhibit F-2 | | | | | | | $12,834,221 |
| ACCOUNT NO.<br><br>See Exhibit F-3 | | | | | | | $794,675 |
| ACCOUNT NO.<br><br> | | | | | | | |
| | | | | | Subtotal▶ | | $19,042,461 |
| | | | | | Total▶ | | $19,042,461 |

<u>0</u>___ continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

# EXHIBIT F-1

| Acct # | Name | Address | Amount of Claim |
|---|---|---|---|
| K0003 | 3193586 Canada Inc | Box 47516, 1550 de Maisonneuve, Montreal, Quebec H3G 2V7, CA | $ 25,568 |
| A0067 | Adams & Adams | 1140 Prospect Street, P.O. Box 1014, Hatfield , Pretoria 0001 , Africa | $ 126 |
| A0091 | AFCO | PO Box 120001, Dallas, TX 75312 | $ 8,031 |
| A0066 | Ag Biotech Forum | 129 Mumford Hall, University of Missouri - Columbia, Columbia, MO 65211 | $ 3,000 |
| A0092 | Air Flow Services, Inc | 1143 Taft Street, Rockville, MD 20850 | $ 135 |
| A0057 | Airgas East | PO Box 827049, Philadelphia, PA 19182-7049 | $ 2,823 |
| P0012 | All Seasons Services, Inc. | 8280 Patuxent Range Road, Suite A, Jessup, MD 20794 | $ 374 |
| A0055 | Anthony H. Barnes | 14067 Muirfield Drive, Siloam Springs, AR 72761 | $ 24,938 |
| A0024 | Applied Biosystems | P.O. Box 101446, Atlanta , GA 30392-1446 | $ 959 |
| A0062 | AT&T | PO Box 277019, Atlanta , GA 30384-7019 | $ 278 |
| A0041 | AT&T TeleConference Service | PO Box 2840, Omaha, NE 68103-2840 | $ 1,429 |
| A0036 | AviGenics | 845 Oak Grove Ave., Suite 220, Menlo Park, CA 94025, Attn: George Murphy | $ 250,000 |
| C0010 | BD Biosciences | 21588 Network Place, Chicago, IL 60673-1215 | $ 425 |
| B0061 | Belmont Conference Center | 6555 Belmont Woods Rd, Elkridge, MD 21075 | $ 3,402 |
| B0081 | Beth A. Berk | 7501 Democracy Blvd, Apt 215, Bethesda, MD 20817 | $ 3,167 |
| B0028 | BIO (Biotechnology Industry) | 1225 Eye Street, NW, Washington, DC 20005-5958 | $ 11,543 |
| B0030 | BioCentury Publications Inc. | PO Box 1246, San Carlos , CA 94070-1246 | $ 2,195 |
| B0084 | BioStat Solutions, Inc | 114 S. Main Street, Suite 002, Mount Airy, MD 21771 | $ 15,900 |
| B0085 | Bishop, Daneman, & Simpson LLC | 1400 South Charles St, Baltimore, MD 21230 | $ 1,725 |
| T0030 | Blue & Gray Property Mgmt, LL | 15810 Ensor Mill Road, Sparks, MD 21152 | $ 1,308 |
| B0063 | Brookhaven Science Assoc, LLC | Brookhaven National Laboratory, Bldg 475D - PO Box 5000, Upton, NY 11973-5000, Maqrgaret C. Bogosian, Mgr | $ 2,000 |
| C0099 | CALFEE/KONWINSKI | 611 North Street, Woodland, CA 95695 | $ 3,753 |
| C0083 | CBIZ ATA of Bethesda Inc | PO Box 404466, Atlanta, GA 30384-4466 | $ 9,650 |
| C0085 | CBIZ Benefits | 7160 Columbia Gateway Drive, Suite 100, Columbia, MD 21046 | $ 8,560 |
| C0067 | CBIZ Valuation Group, Inc. | PO Box 849846, Dallas, TX 75284-9846 | $ 3,908 |
| C0007 | Center for Reg. Svcs, Inc. | 5200 Wolf Run Shoals Rd., Woodbridge, VA 22192 | $ 1,232 |
| C0064 | Charles River Laboratories | PO Box 31346, Hartford, CT 06150-1346 | $ 83 |
| C0076 | ClearConnection | 11850 Baltimore Ave, Suite A, Beltsville, MD 20705 | $ 269 |

| Code | Name | Address | Amount |
|---|---|---|---|
| C0035 | Clifton A. Baile, Ph.D. | 1730 Crystal Hills Drive, Athens, GA 30606 | $ 1,134 |
| C0091 | Color America | 3233 East Bay Drive, Suite 102, Largo, FL 33771 | $ 750 |
| C0093 | Command Financial Press | 75 Varick Street, New York, NY 10013 | $ 11,203 |
| C0079 | Compliance Systems Legal Group | Suite 305, Summit West, 300 Centerville Rd, Warwick, RI 02886 | $ 2,358 |
| C0040 | Condor Insurance Ltd. | 1145 Robinson Street, Ocean Springs, MS 39564 | $ 9,785 |
| C0044 | Copy World of Balto., Inc. | 1708 Whitehead Rd., Baltimore, MD 21207 | $ 231 |
| C0072 | Corporation Service Company | P.O. Box 13397, Philadelphia, PA 19101-3397 | $ 1,042 |
| C0087 | Coverall Of North America, Inc. | PO Box 802825, Chicago, IL 60680-2825 | $ 2,811 |
| C0092 | CRW One Group | PO Box 174, Boyds, MD 20841 | $ 4,000 |
| C0039 | CT Corporation System | PO Box 4349, Carol Stream, IL 60197-4349 | $ 636 |
| D0030 | DC Legislative & Regulatory | 1156 15th St., N.W., Suite 525, Washington, DC 20005 | $ 10,468 |
| D0014 | Delaware Secretary of State | Division of Corporations, PO Box 898, Dover, DE 19903 | $ 811 |
| D0014 | Delaware Secretary of State | Division of Corporations, PO Box 898, Dover, DE 19903 | $ 30,919 |
| D0025 | Deloitte & Touche | PO Box 7247-6446, Philadelphia, PA 19170-6446 | $ 455,159 |
| D0025 | Deloitte & Touche-Tax | P.O. Box 277694, Atlanta, GA 30384-7694 | $ 56,035 |
| D0050 | Digital Copier Associates | 4438 Lottsford Vista Road, Lanham, MD 20706 | $ 2,948 |
| D0036 | DITTUS Communications | 1150 17th Street, NW, Suite 701, Washington, DC 20036 | $ 5,000 |
| G0029 | DLA Piper US LLP | P.O. Box 64029, Baltimore, MD 21264-4029 | $ 366,195 |
| D0054 | Dream Limousine | P.O. Box 414, Portage, MI 49081 | $ 150 |
| D0053 | Duff Signs, Inc | 6812 Mid Cities Ave, Beltsville, MD 20705 | $ 636 |
| E0026 | E Trade Financial | P.O. Box 989032, West Sacramento, CA 95798-9032 | $ 13,200 |
| E0032 | E.T. Shonsey | 7597 Eads Ave, Suite A, La Jolla, CA 92037 | $ 4,958 |
| E0013 | Edwin C. Quattlebaum | 141 Spa View Drive, Annapolis, MD 21041 | $ 30,882 |
| E0030 | Ellipsis | P.O. Box 7306, San Jose, CA 95150-7306 | $ 3,577 |
| F0033 | Farrell Fritz, P.C. | 1320 Reckson Plaza, Uniondale, NY 11556-1320 | $ 3,553 |
| F0002 | FedEx | P.O. Box 94515, Palatine, IL 60094 | $ 63 |
| F0031 | FilterFresh | 3369 Hollins Ferry Road, Baltimore, MD 21227 | $ 910 |
| F0041 | Frederick A. Provorny | 11803 Kemp Mill Rd, Silver Spring, MD 20902 | $ 400 |
| GCAnd | G C Anderson Partners LLC | 1330 Avenue of the America, New York, NY 10019-5400 | $ 57,271 |
| A0010 | GE Healthcare Bio-Sciences Co | PO Box 643065, Pittsburgh, PA 15264 | $ 1,491 |
| | Genetic Technologies | 60-66 Hanover Street, Fitzroy Vic 3065, Australia | $ 33,000 |
| G0017 | Global Network Corp.(10.9) | 17401 Grasshopper Lane, Charlotte, NC 28278-8994 | $ 27,321 |
| G0017 | Global Network Corp.(8) | 17401 Grasshopper Lane, Charlotte, NC 28278-8994 | $ (19,125) |

| ID | Name | Address | Amount |
|---|---|---|---|
| G0017 | Global Network Corp.(na) | 17401 Grasshopper Lane, Charlotte, NC 28278-8994 | $ 183,324 |
| G0025 | Gowling, Lafleur Henderson LLC | Box 466, Station 'D', Ottawa, K1P 1C3, Country: Canada | $ 39,329 |
| G0014 | Great West Life and Annuity | 900 Cottage Grove Rd B6LPA, Hartford, CT 06152 | $ 3,714 |
| H0014 | Hartford | P.O. Box 2907, Hartford, CT 06104-2907 | $ 1,031 |
| H0013 | Hill & Knowlton, Inc | P.O. Box 8500-4445, Philadelphia, PA 19178 | $ 9,379 |
| H0025 | Honeywell Security Monitoring | 8309 Innovation Way, Chicago, IL 60682-0083 | $ 762 |
| H0024 | Human Capital Plus, Inc | 12625 Centurion Lane, Fairfax, VA 22033 | $ 7,000 |
| N0009 | Invitrogen Corporation | 12088 Collections Center Drive, Chicago, IL 60693 | $ 1,323 |
| X096 | IRA Resources, fbo | Harold Noles, 7601 Tirzah Church Road, Waxhaw, NC 28173 | $ 2,044 |
| X085 | IRA Resources, Inc. FBO | Patricia Chatham, 3620 Chilham Place, Charlotte, NC 28226 | $ 3,723 |
| J0022 | Jacqueline T. Ritchie | 1907 Venetian Dr; Pasadena, MD 21122 | $ 100 |
| X8079 | James & Marilyn Harding | 8008 Hollander Place, Raleigh, NC 27606 | $ 8,159 |
| J0027 | Jefferies & Company, Inc | 1100 Santa Monica Blvd, 12th Floor, Los Angeles, CA 90025 | $ 100,000 |
| J0008 | JHU-School of Medicine-OTL | Office of Tech. Licensing, 100 N. Charles St., Baltimore, MD 21201 | $ 402,981 |
| J0028 | Joe Ragan's | PO Box 125, Springfield, VA 22150 | $ 196 |
| J0014 | John Corkery | 1606 Dublin Drive, Silver Spring, MD 20902 | $ 13,700 |
| J0034 | John's Business Equipment, In | 1009 Barbara Drive, West Chester, PA 19382 | $ 720 |
| J0033 | Johnson & Associates | 317 A E. Liberty Street, Savannah, GA 31401 | $ 81,733 |
| K0009 | Key Equipment Finance | PO Box 203901, Houston, TX 77216-3901 | $ 4,893 |
| J0017 | Kilpatrick Stockton LLP | P O Box 945614, Atlanta, GA 30394 | $ 243,717 |
| K0011 | King & Spalding LLP | PO Box 116133, Atlanta , GA 30368-6133 | $ 113,029 |
| K0001 | Kinko's | PO Box 672085, Dallas , TX 75267-2085 | $ 1,833 |
| L0003 | Lahive & Cockfield, LLP | One Post Office Square, Boston, MA 02109-2127 | $ 259,047 |
| L0018 | Lana Gentry | 38 Rock Oak Way, Biglerville, PA 17307 | $ 300 |
| L0030 | Law Offices of Donald Mooers | 7700 Old Georgetown Rd, Suite 540, Bethesda, MD 20814 | $ 408 |
| L0007 | Li-Fang Liang | 6645 Hunter Rd, Elkridge, MD 21075 | $ 32,506 |
| L0010 | Linda Yaswen-Corkery | 1606 Dublin Drive, Silver Spring, MD 20902 | $ 20,534 |
| L0032 | Lippert/Heilshorn & Assoc, Inc. | 800 Third Avenue, 17th Floor , New York, NY 10022 | $ 137,345 |
| L0024 | Loeb & Loeb, LLP | 345 Park Avenue, New York, NY 10154-0037 | $ 36,750 |
| X8078 | Marilyn Harding, Trustee | 8008 Hollander Place, Raleigh, NC 27606 | $ 18,160 |
| M0069 | Maroon Bells Capital, LLC | 269 Market Square, Lake Forest, IL 60045 | $ 685 |
| M0061 | Marriott Renaissance Hotel | 202 East Pratt Street, Baltimore, MD 21202-1636 | $ 2,272 |
| M0100 | Maureen K Bogue, Law Office | One Post Street, Suite 2750, San Francisco, CA 94115 | $ 8,987 |

| Code | Name | Address | Amount |
|---|---|---|---|
| M0095 | MAX World News, LLC | 4875 Park Ridge Blvd, Suite 110, Boynton Beach, FL 33426 | $ 6,266 |
| M0071 | Maximum Ventures, Inc | 1175 Walt Whitman Road, Suite 100, Melville, NY 11747 | $ 1,199 |
| M0084 | MdBio, Inc | 1003 West 7th Street, Suite 202, Frederick, MD 21071 | $ 2,200 |
| M0085 | Michael M. McGuire | 2312 Station House Lane, Odenton, MD 21113 | $ 6,921 |
| M0082 | Minuteman Press | 335 Main St, Laurel, MD 20707 | $ 472 |
| M0063 | Morgan Keegan & Company, Inc. | Morgan Keegan Tower, 19th Fl, 50 Front Street, Memphis, TN 38103 | $ 20,767 |
| O0013 | Ober, Kaler, Grimes & Shriver | 1401 H. Street, NW, Washington, DC 20005-3324 | $ 2,095 |
| U0029 | PAETEC | PO Box 1317, Buffalo, NY, 14240-1317 | $ 628 |
| P0064 | Paragon Bioservices, Inc | PO Box 62204, Baltimore, MD 21264-2204 | $ 9,288 |
| P0055 | PEPCO | PO Box 4863, Trenton, NJ 08650-4863 | $ 5,411 |
| P0065 | Perkins Commercial Mgmnt Co. | 4061 Powder Mill Road, Suite103, Calverton, MD 20705 | $ 29,338 |
| P0062 | PETCO | 9125 Rehco Road, San Diego, CA 92121, Attn: Julia Clark | $ 4,500 |
| P0025 | Peter A. Meyer, Inc. | 240 Kimberly Lane, Lake Forest, IL 60045, Drew Meyer (son) | $ 16,143 |
| P0059 | Peter Drake | 550 N. Kingsbury #608, Chicago, IL 60610 | $ 617 |
| P0043 | Phillip W. Hegg, JD, LLM | 15720 John J. Delaney Drive, Suite 110, Charlotte, NC 28227 | $ 56,633 |
| P0009 | Pitney Bowes | PO Box 856390, Louisville, KY 40285-6390 | $ 198 |
| P0036 | Powell, Goldstein, et al, LLP | One Atlantic Center, 14th Floor, 1201 W. Peachtree Street, N.W., Atlanta, GA 30309-3488 | $ 92,225 |
| P0058 | Pro-Air Mechanical | 6864 Distribution Drive, Beltsville, MD 20705 | $ 6,200 |
| U0004 | Purchase Power | P O Box 856042, Louisville , KY 40285-6042 | $ 329 |
| Q0003 | Quill | PO Box 37600, Philadelphia, PA 19101-0600 | $ 44 |
| R0055 | Reznick Group, P.C. | 7700 Old Georgetown Rd, Suite 400, Bethesda, MD 20814-6224 | $ 40,495 |
| R0026 | Richard Kline | 2410 Oakwood Way, Atlanta, GA 30080 | $ 6,996 |
| R0033 | Robins & Pasternak LLP | 725 Garland Drive, Palo Alto, CA 94303 | $ 14,498 |
| R0048 | Ron E. Merrill | 13601 Preston Rd, Suite 360 East, Dallas, TX 75240 | $ 11,250 |
| S0079 | Schmeltzer, Aptake & Shepard | The Watergate, 2600 Virginia Ave, NW, Ste 100, Washington , DC 20037-1922 | $ 2,575 |
| S0005 | Se-Jin Lee, MD, Ph.D. | JHU-School of Medicine, PCTB 607, 725 N. Wolfe St., Baltimore, MD 21205 | $ 293,750 |
| S0007 | Se-Jin Lee, MD, Ph.D. | JHU-School of Medicine, PCTB 607, 725 N. Wolfe St., Baltimore, MD Twentieth Floor, 36 S. Charles Street, Baltimore, MD 21201-3147 | $ 243,750 |
| S0007 | Shapiro, Sher, Guinot &Sandle | Twentieth Floor, 36 S. Charles Street, Baltimore, MD 21201-3147 | $ 925,680 |
| S0007 | Shapiro, Sher, Guinott & Sand | Central Collection Unit, PO Box 17277, Baltimore, MD 21203-7277 | $ 1,999 |
| S0081 | State of Maryland | Central Collection Unit, PO Box 17277, Baltimore, MD 21203-7277 | $ 9,571 |

| | | | |
|---|---|---|---|
| S0025 | Stericycle | P O Box 9001590, Louisville , KY 40290-1590 | $ 601 |
| S0072 | Strategic Performance Group | 8000 Towers Crescent Drive, Suite 1350, Vienna, VA 22182 | $ 4,500 |
| S0074 | Sutherland Asbill & Brennan | 999 Peachtree Street NE, Atlanta, GA 30309-3996 | $ 23,086 |
| S0066 | SYCIP SALAZAR HERNANDEZ GATMA | 105 Paseo de Roxas, Makati, Manila 1226 Philippines | $ 359 |
| T0014 | Texas A&M University System | Technology Licensing Office, M/S 3369, Swedesboro, NJ 08085 | $ 7,605 |
| B0075 | The Bureau of National Affair | PO Box 64284, Baltimore , MD 21264-4284 | $ 1,287 |
| T0039 | Theresa Brady | 521 5th Street, S.E., Washington, DC 20003 | $ 10,728 |
| T0045 | ThinkEquity | 600 Montgomery Street, 8th Floor, San Francisco, CA 94111 | $ 63,603 |
| T0033 | Thomas P. Russo | 8504 Bradley Blvd, Bethesda, MD 20817 | $ 25,753 |
| T0043 | Thomson Financial Corporate G | 195 Broadway, 11th Floor, New York, NY 10007 | $ 14,295 |
| T0046 | Three Roads Communications | 214 East 4th St, Suite 202, Frederick, MD 21701 | $ 7,000 |
| U0016 | UGA Research Foundation, Inc. | Contracts & Grants Dept., Contracts & Grants Dept., Business Services Bldg. Room B, Athens, GA 30602-4222 | $ 7,000 |
| U0031 | Union League Club of Chicago | 65 West Jackson Blvd, Chicago, IL 60604-3598 | $ 1,249 |
| U0015 | USDA-Agricultural Research Sv | Budget and Fiscal Office, 10300 Baltimore Ave., Bldg 003, Beltsville, MD 20707-2350 | $ 126,910 |
| V0014 | Veritas Holdings, LLC | 13700 Tahiti Way, Suite 247, Marina Del Rey, CA 90292 | $ 2,352 |
| V0010 | Verizon (Main Line) | P.O. Box 17577, Baltimore, MD 21297-0513 | $ 1,247 |
| V0013 | Victor M. Casini | 676 N Michigan Ave, Suite 4000, Chicago, IL 60611 | $ 6,151 |
| V0012 | Victoria Geis | 2327 N. Glebe Road, Arlington, VA 22267 | $ 8,231 |
| V0007 | VWR Scientific | P.O. Box 640169, Pittsburgh, PA 15264-0169 | $ 202 |
| W0024 | Washington Gas | PO Box 9001036, Louisville, KY 4290-1036 | $ 46 |
| F0018 | Wells Fargo Van Kasper | 600 California St, Suite 1700, San Francisco, CA 94108 | $ 28,254 |
| W0028 | Whiteford Taylor & Preston LLC | Seven Saint Paul Street, Baltimore, MD 21202-1636 | $ 14,835 |

# EXHIBIT F-2

| Name | Address | Amount of Claim |
|---|---|---|
| Allen, R. | c/o Anne Allien, 1105 Harlan Circle, Lexington, KY 40514 | $ 63,360 |
| Baile, Clifton A. Ph.D. | 1730 Crystal Hills Drive, Athens, GA 30606 | $ 17,980 |
| Byrum, Douglas | 1016 Cuthbertson Road, Waxhaw, NC 28173-9368 | $ 73,202 |
| Chatham, Patricia | 3620 Chilham Place, Charlotte, NC 28226 | $ 44,420 |
| DeLong, James M. | Morgan Keegan & Co, 101 Trinity Place, Athens, GA 30603 | $ 28,467 |
| Dunlop, Sam | 241 Normandy Drive, Gainesville, GA 30506 | $ 1,093,109 |
| Elliott, Nancy | 4622 North Highway 16, Denver, NC 28037 | $ 50,792 |
| Fergus, Reid | 85 Charles Coleman Blvd, Pawling NY 12564 | $ 17,980 |
| Forsythe, Gerald R. | 1111 S Willis Ave, Wheeling IL 60090 | $ 1,789,393 |
| Genetics Institute (Wyeth) Note | Five Giralda Farms, Madison, NJ 07940, Robert Landry, Treasurer | $ 4,582,765 |
| Gizinski, Susan | 2401 Carson Drive, Waxhaw, NC 28173 | $ 94,422 |
| Griffin, Bleeka | 7654 Henry Harris Road, Fort Mill, SC 29715 | $ 30,387 |
| Hegg, Phil | 15720 John J. Delaney Drive, Suite 110, Charlotte, NC 28227 | $ 112,690 |
| Heller, Ephram | 6114 LaSalle Ave #427, Oakland CA 94611 | $ 189,488 |
| Helms, Donald | 103 Keowee Circle, Indian Trail, NC 28079 | $ 41,831 |
| High, Charles | 17 Gatehouse Lane, Greensboro, NC 27407 | $ 4,755 |
| Horne, Eleanor | 1210 Rocky River Road South, Monroe, NC 28110 | $ 88,511 |
| Kline, Peter | 6 Lehigh Court, Columbia, SC 29223 | $ 38,336 |
| Leslie, John & Freda | 3222 Ole Williamston Road, Anderson, SC 29621 | $ 49,283 |
| Little, Billy Ray | 8108 Concord Highway, Monroe, NC 28110-7099 | $ 596,132 |
| Maenpaa, Sean | 27 Beekman Rd, Summit, NJ 07901 | $ 29,534 |
| Meyer, Peter | c/o Drew Meyer, 240 Kimberly Lane, Lake Forest, IL 60045 | $ 2,071,619 |
| Minigh, Howard | 81 Alise Drive, Kinnelon, NJ 07405 | $ 89,900 |
| Quattlebaum, Edwin C. | 141 Spa View Drive, Annapolis, MD 21041 | $ 431,767 |
| Schow et al | Schow Family Trust, 100 Pine Street, #2700, San Francisco, CA 94111 | $ 874,299 |
| Spain, John | 622 Pacer Lane, Waxhaw, NC 28173 | $ 90,297 |
| Spain, John | 622 Pacer Lane, Waxhaw, NC 28173 | $ 50,150 |
| Spittle, Jimmy | 6874 Matthew-Weddington Road, Metthews, SC 28104 | $ 116,220 |
| Wolvin, Barbara | 6921 Shady Oak Lane, Waxhaw, NC 28173 | $ 73,131 |

# EXHIBIT F-3

| Name | Address | Amount of Claim |
|------|---------|-----------------|
| McGuire, Michael M. | 2312 Station House Lane, Odenton, MD 21113 | $ 14,055 |
| Quattlebaum, Edwin C. | 141 Spa View Drive, Annapolis, MD 21041 | $ 510,731 |
| Ritchie, Jacqueline, T. | 1907 Venetian Dr, Pasadena, MD 21122 | $ 15,020 |
| Russo, Thomas P. | 8504 Bradley Blvd, Bethesda, MD 20817 | $ 59,375 |
| Yaswen-Corkery, Linda | 1606 Dublin Drive, Silver Spring, MD 20902 | $ 72,068 |

In re  MetaMorphix, Inc.                              ,          Case No.  10-10273 (MFW)
         **Debtor**                                                                         **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Exhibit G-1 | Commercial and R&D contracts |
| See Exhibit G-2 | Leases of real property |
|  |  |
|  |  |
|  |  |
|  |  |

# EXHIBIT G-1

**COMMERCIAL AND R&D CONTRACTS**

1.  AgResearch
2.  AgriGenomics Agreement (MMI through MMIG)
3.  American Angus Association (MMI through MMIG)
4.  American Bucking Bull, Inc. (MMI through MMIG)
5.  American Kennel Club Services Agreement (MMI through MMIG)
6.  American Salers Association Services Agreement (MMI through MMIG)
7.  AquaAnimal Health Agreement
8.  Avigenics Agreement
9.  Baylor College of Medicine Research Collaboration Agreement
10. BioStar Asset Purchase Agreement
11. BioStat Solutions, Inc.
12. Braunvieh Association of America Testing Services Agreement (MMI doing business as MMIG)
13. Brookhaven National Labs
14. BT Selection, LLC Agreement [BeefTek]
15. Cape Aquaculture Technologies, Inc.
16. Celera Agreement and Amendments
17. Clemson
18. Embrex License Agreement
19. Excel/Cargill Joint Development & Marketing Agreement, Supplement Agreements, Intellectual Property and Escrow Agreement
20. Genetic Technologies, Limited [as Licensee]
21. Genetic Technologies, Limited [as Licensor] – (MMI and MMIG)
22. Hubbard Agreement and Amendment Agreement
23. Innersanctum, Inc. Agreement
24. International Brangus Breeders Association Testing Services Agreement (MMI doing business as MMIG)
25. JHU/MMI/GI (now part of Pfizer) Agreements and Amendment Agreements
26. Master Foods (Mars) Testing Services Agreement (MMI through MMIG)
27. Merck Agreement
28. Monsanto Agreement
29. NBBA (MMI through MMIG)
30. North American Limousin Foundation Testing Services Agreement (MMI through MMIG)
31. North American South Devon Association (MMI through MMIG)
32. PE Applied Biosystems Commercial Services Sublicense Agreement
33. PETCO Agreement
34. PetFinder Agreement (MMI through MMIG)
35. Pilgrim's Pride Letter of Intent & Limited License Agreement
36. PrimeMarker, Inc. Agreement
37. Stirius, Inc. Agreement
38. Texas A&M Exclusive License Agreement
39. Texas A&M Sponsored Research Agreement
40. Tyson's Letter of Intent & Limited License Agreement
41. University of Georgia Sponsored Research Agreement
42. Rodeo Genetics, Inc. (MMI through MMIG)
43. Six Point Berkshire, Inc. (MMI through MMIG)
44. University of Maryland Myostatin Study
45. USDA Cooperative Research & Development Agreement
46. West Virginia University Sponsored Research Agreement
47. Willmar-MMI Tu Suite 320
48. Wyeth Cross-License Agreement

# EXHIBIT G-2

**UNEXPIRED LEASES**

1 Sublease of 8510 Corridor Road, Savage, Maryland to Chesapeake Perl, Inc.
2 Sublease of 9000 Virginia Manor Road, Beltsville, Maryland to BioServe
3 CenterPark II office lease - 4061 PowderMill Road, Calverton, Maryland

Form B6H
(10/05)

In re  MetaMorphix, Inc.                              ,           Case No.  10-10273 (MFW)
            **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MMI Genomics, Inc.<br>4061 PowderMill Road, Suite 320<br>Calverton, MD 20705 | Paul Moore as agent for the noteholders listed on Exhibit D-1 (12.5% notes) |
| MetaMorphix Holdings, Inc.<br>4061 PowderMill Road, Suite 320<br>Calverton, MD 20705 | Paul Moore as agent for the noteholders listed on Exhibit D-1 (12.5% notes) |
| MetaMorphix International, Inc.<br>4061 PowderMill Road, Suite 320<br>Calverton, MD 20705 | Paul Moore as agent for the noteholders listed on Exhibit D-1 (12.5% notes) |
| MetaMorphix Canada, Inc.<br>4061 PowderMill Road, Suite 320<br>Calverton, MD 20705 | Paul Moore as agent for the noteholders listed on Exhibit D-1 (12.5% notes) |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **MetaMorphix, Inc.** ,                    Case No. **10-10273 (MFW)**

_____Debtor_____                                        _____(if known)_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __48__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____

                                                                         Debtor

Date _____        Signature: _____

                                                                 (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              (Required by 11 U.S.C. § 110.)

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document._

_____
_____
_____
Address

X _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156._

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the **President and CEO**_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __corporation_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __48__ sheets (_Total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.

Date __11/08/2010_____        Signature: _____

                                              **Edwin C. Quattlebaum**
                                              [Print or type name of individual signing on behalf of debtor.]

_[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]_

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.